**Fill in this information to identify the case:**

Debtor name   **Duerdens Appliance Inc.**

United States Bankruptcy Court for the:   DISTRICT OF UTAH

Case number (if known) _____

☐ Check if this is an amended filing

## Official Form 202
# Declaration Under Penalty of Perjury for Non-Individual Debtors   12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ■ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ■ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ■ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ■ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ■ *Schedule H: Codebtors* (Official Form 206H)
- ■ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule*
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  **October 17, 2024**    **X** /s/ Todd Hall
_____
Signature of individual signing on behalf of debtor

**Todd Hall**
_____
Printed name

**President**
_____
Position or relationship to debtor

Debtor name **Duerdens Appliance Inc.**

United States Bankruptcy Court for the: DISTRICT OF UTAH

Case number (if known) _____

☐ Check if this is an
amended filing

# Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals          12/15

| Part 1: | Summary of Assets |
| --- | --- |

1. **Schedule A/B: Assets-Real and Personal Property** (Official Form 206A/B)

    **1a. Real property:**
    Copy line 88 from *Schedule A/B*.................................................................................. $ _____ 0.00

    **1b. Total personal property:**
    Copy line 91A from *Schedule A/B*................................................................................ $ _____ 10,705,195.46

    **1c. Total of all property:**
    Copy line 92 from *Schedule A/B*.................................................................................. $ _____ 10,705,195.46

| Part 2: | Summary of Liabilities |
| --- | --- |

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*................................... $ _____ 6,863,302.05

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

    **3a. Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F*........................................................... $ _____ 145,248.00

    **3b. Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*................................................ +$ _____ 573,578.25

4. **Total liabilities** ...................................................................................................
    Lines 2 + 3a + 3b          $ _____ 7,582,128.30

**Fill in this information to identify the case:**

Debtor name    **Duerdens Appliance Inc.**

United States Bankruptcy Court for the:   DISTRICT OF UTAH

Case number (if known) _____

☐ Check if this is an
    amended filing

<u>Official Form 206A/B</u>

# Schedule A/B: Assets - Real and Personal Property     12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

## Part 1:    Cash and cash equivalents

1. Does the debtor have any cash or cash equivalents?

   ☐ No. Go to Part 2.
   ■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|
| 2.    **Cash on hand** | **$214.21** |

3.    **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | **Wells Fargo** | **Checking** | 2529 | **$40,182.00** |
| 3.2. | **Zions Bank** | **Checking** | 1056 | **$1,631.46** |

4.    **Other cash equivalents** *(Identify all)*

5.    **Total of Part 1.**
      Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.     **$42,027.67**

## Part 2:    Deposits and Prepayments

6. Does the debtor have any deposits or prepayments?

   ☐ No. Go to Part 3.
   ■ Yes Fill in the information below.

7.    **Deposits, including security deposits and utility deposits**
      Description, including name of holder of deposit

| | | |
|---|---|---|
| 7.1. | **Canyon 100 N Bountiful, L.C.** | **$8,040.00** |

| 7.2. | **SJD, LC** | $8,000.00 |
|---|---|---|

| 7.3. | **Questar / Dominion Energy** | $503.99 |
|---|---|---|

| 7.4. | **Bountiful Power** | $875.00 |
|---|---|---|

8.    **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
      Description, including name of holder of prepayment

9.    **Total of Part 2.**                                                          | $17,418.99 |
      Add lines 7 through 8. Copy the total to line 81.

**Part 3:    Accounts receivable**

**10. Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.
■ Yes Fill in the information below.

11.   **Accounts receivable**

      11a. 90 days old or less:      **113,740.33**      -      **0.00**   = ....      **$113,740.33**
                                     <sub>face amount</sub>            <sub>doubtful or uncollectible accounts</sub>

      11b. Over 90 days old:         **534,444.93**      -      **0.00**   = ....      **$534,444.93**
                                     <sub>face amount</sub>            <sub>doubtful or uncollectible accounts</sub>

12.   **Total of Part 3.**                                                          | $648,185.26 |
      Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

**Part 4:    Investments**

**13. Does the debtor own any investments?**

■ No.  Go to Part 5.
☐ Yes Fill in the information below.

**Part 5:    Inventory, excluding agriculture assets**

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.  Go to Part 6.
■ Yes Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

19.   **Raw materials**

20.   **Work in progress**

| 21. | Finished goods, including goods held for resale Inventory - See Attached Exhibit | | $8,654,093.44 | | $8,654,093.44 |

| 22. | Other inventory or supplies |

| 23. | **Total of Part 5.** | | | | $8,654,093.44 |

Add lines 19 through 22.  Copy the total to line 84.

24. **Is any of the property listed in Part 5 perishable?**
- ■ No
- ☐ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
- ☐ No
- ■ Yes. Book value    **548,168.34**  Valuation method _____  Current Value  **548,168.34**

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
- ■ No
- ☐ Yes

**Part 6:  Farming and fishing-related assets (other than titled motor vehicles and land)**

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

- ■ No.  Go to Part 7.
- ☐ Yes Fill in the information below.

**Part 7:  Office furniture, fixtures, and equipment; and collectibles**

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

- ☐ No.  Go to Part 8.
- ■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture** Office Furniture & Fixtures | $0.00 | | $517,478.00 |
| 40. **Office fixtures** | | | |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software** Office Equipment | $0.00 | | $35,996.00 |

42. **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

| 43. | **Total of Part 7.** | | | | $553,474.00 |

Add lines 39 through 42.  Copy the total to line 86.

44. **Is a depreciation schedule available for any of the property listed in Part 7?**
- ■ No
- ☐ Yes

45.   **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
■ No
☐ Yes

| Part 8: | Machinery, equipment, and vehicles |
| --- | --- |

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No.  Go to Part 9.
■ Yes Fill in the information below.

| General description<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
| --- | --- | --- | --- |

47.   **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

| | | | |
| --- | --- | --- | --- |
| 47.1.   **2020 Chevy 4500 XD**<br>**16' Box Truck with 48" Palfinger Lift**<br>**Gate**<br>**45995 Miles** | **$0.00** | | **$63,547.80** |
| 47.2.   **2021 Toyota Tacoma**<br>**4x4 Black Pickup with 6' Flat Bed**<br>**53,049 Miles**<br>**Lien: First Internet Bank of Indiana** | **$0.00** | | **$47,932.75** |
| 47.3.   **2020 Toyota Tacoma**<br>**4x4 Black Pickup with 6' Flat Bed**<br>**60445 Miles** | **$0.00** | | **$42,461.93** |
| 47.4.   **2018 Toyota Tacoma**<br>**4x4 Black Pickup with 6' Flat Bed**<br>**110493 Miles**<br>**Lien: First Internet Bank of Indiana** | **$0.00** | | **$36,841.53** |
| 47.5.   **2020 Nissan NV200 Van**<br>**51074 Miles**<br>**Lien: First Internet Bank of Indiana** | **$0.00** | | **$25,002.92** |
| 47.6.   **2019 Infinity QX50**<br>**32856 Miles** | **$0.00** | | **$34,477.81** |
| 47.7.   **2014 Toyota Tacoma**<br>**4x4 Black Pickup with 6' Flat Bed**<br>**219233 Miles**<br>**Lien: First Internet Bank of Indiana** | **$0.00** | | **$34,418.79** |
| 47.8.   **2005 Toyota Tacoma**<br>**4x2 Black Pickup with 6' Flat Bed**<br>**252595 Miles** | **$0.00** | | **$9,000.00** |

| | | | |
|---|---|---|---|
| 47.9. | **2020 Isuzu NPR HD**<br>**16' Box Truck with 48" Palfinger Lift**<br>**Gate**<br>**83565 Miles** | **$0.00** | **$70,026.60** |
| 47.10 | **2018 Isuzu NPR HD**<br>**16' Box Truck with 48" Palfinger Lift**<br>**Gate**<br>**133404 Miles**<br>**Lien: First Internet Bank of Indiana** | **$0.00** | **$69,944.40** |
| 47.11 | **2016 Isuzu NPR HD**<br>**16' Box Truck with 48" Palfinger Lift**<br>**Gate**<br>**168194 Miles**<br>**Lien: First Internet Bank of Indiana** | **$0.00** | **$63,021.76** |
| 47.12 | **2023 Toyota Corrolla**<br>**4 Door Coupe**<br>**10 Miles**<br>**Lien: First Internet Bank of Indiana** | **$0.00** | **$27,806.52** |
| 47.13 | **2023 Mercedez Sprinter**<br>**144 Inch Van**<br>**80 Miles** | **$0.00** | **$62,259.65** |
| 47.14 | **2023 Izuzu**<br>**16' Box Truck with 48" Palfinger Lift**<br>**Gate**<br>**45000 Miles** | **$0.00** | **$70,209.66** |
| 47.15 | **2023 Toyota Tundra**<br>**4 x4 Black Pickup with 5'bed**<br>**26500 Miles** | **$0.00** | **$90,912.77** |

| | | | |
|---|---|---|---|
| 48. | **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors,<br>floating homes, personal watercraft, and fishing vessels | | |
| 49. | **Aircraft and accessories** | | |
| 50. | **Other machinery, fixtures, and equipment (excluding farm**<br>**machinery and equipment)**<br>**Warehouse Fixtures and Equipment** | **$0.00** | **$42,131.21** |

51.    **Total of Part 8.**                                                          | **$789,996.10** |

       Add lines 47 through 50.  Copy the total to line 87.

52.    **Is a depreciation schedule available for any of the property listed in Part 8?**
       ☑ No
       ☐ Yes

53.    **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

■ No
☐ Yes

| Part 9: | Real property |
|---|---|

**54. Does the debtor own or lease any real property?**

☐ No. Go to Part 10.
■ Yes Fill in the information below.

55.      Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1.  **Lease of Warehouse located at 580 West 100 North, West Bountiful, UT 84010** | Lease | $0.00 | | $0.00 |
| 55.2.  **Lease of building located at 419 West 500 South, Bountiful, UT  84010** | Lease | $0.00 | | $0.00 |

56.      **Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.
Copy the total to line 88.

| $0.00 |
|---|

57.      **Is a depreciation schedule available for any of the property listed in Part 9?**
■ No
☐ Yes

58.      **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
■ No
☐ Yes

| Part 10: | Intangibles and intellectual property |
|---|---|

**59. Does the debtor have any interests in intangibles or intellectual property?**

■ No.  Go to Part 11.
☐ Yes Fill in the information below.

| Part 11: | All other assets |
|---|---|

**70. Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

■ No.  Go to Part 12.
☐ Yes Fill in the information below.

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $42,027.67 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $17,418.99 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $648,185.26 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $8,654,093.44 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $553,474.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $789,996.10 | |
| 88. **Real property.** *Copy line 56, Part 9.*............................................................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $10,705,195.46 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B**. Add lines 91a+91b=92 | | $10,705,195.46 |

| Model | Description | Brand | Received | Cost | Location | AR Doc | AP Doc |
|---|---|---|---|---|---|---|---|
| RF29BB8600QL | Samsung refrigerator | Samsung | 1/19/2023 | $ 2,589.00 | 78 | | almo120622-1 |
| RF23DB9600QLAA | 23 cf BESPOKE 4-Door Beverage Center, Counter Depth | Samsung | 6/3/2024 | $ 2,010.20 | 78 | | ALMO052424T |
| SMD2499FS | SHARP CONVECTION MIRO. DRAWER | Sharp | 6/10/2021 | $ 1,429.00 | 49 | 362852 | ALMO050321 |
| SMD2499FS | SHARP CONVECTION MIRO. DRAWER | Sharp | 6/10/2021 | $ 1,429.00 | 49 | 362860 | ALMO050321 |
| SMD2499FS | SHARP CONVECTION MIRO. DRAWER | Sharp | 6/10/2021 | $ 1,429.00 | 49 | | ALMO050321 |
| SMD2489ES | SHARP 24" MICROWAVE WITH EASY WAVE OPEN | Sharp | 12/12/2022 | $ 1,091.00 | 49 | 345584 | almo010122 |
| SMD2489ES | SHARP 24" MICROWAVE WITH EASY WAVE OPEN | Sharp | 12/12/2022 | $ 1,091.00 | 49 | 366121 | almo121321 |
| SMD2489ES | SHARP 24" MICROWAVE WITH EASY WAVE OPEN | Sharp | 12/1/2022 | $ 1,091.00 | 49 | | almo091321 |
| SMD2489ES | SHARP 24" MICROWAVE WITH EASY WAVE OPEN | Sharp | 12/1/2022 | $ 1,091.00 | 49 | | ALMO082621 |
| SMD3070AS | 30" MICROWAVE DRAWER OVEN | Sharp | 6/3/2022 | $ 1,018.00 | 3 | | almo060421 |
| SMD2470AS | Sharp® 1.2 Cu. Ft. Stainless Steel Microwave Oven Draw | Sharp | 5/30/2024 | $ 980.60 | 49 | 365317 | ALMO052424T-1 |
| SMD2470AS | Sharp® 1.2 Cu. Ft. Stainless Steel Microwave Oven Draw | Sharp | 5/30/2024 | $ 980.60 | 49 | 365338 | ALMO052424T-1 |
| SMD2470AS | Sharp® 1.2 Cu. Ft. Stainless Steel Microwave Oven Draw | Sharp | 5/30/2024 | $ 980.60 | 49 | 349298 | ALMO052424T-1 |
| SMD2470AS | Sharp® 1.2 Cu. Ft. Stainless Steel Microwave Oven Draw | Sharp | 5/30/2024 | $ 980.60 | 49 | 364848 | ALMO052424T-1 |
| SMD2470AS | Sharp® 1.2 Cu. Ft. Stainless Steel Microwave Oven Draw | Sharp | 5/30/2024 | $ 980.60 | 49 | 362999 | ALMO052424T-1 |
| SMD2470AS | Sharp® 1.2 Cu. Ft. Stainless Steel Microwave Oven Draw | Sharp | 5/30/2024 | $ 980.60 | 49 | 349509 | ALMO052424T-1 |
| SMD2470AS | Sharp® 1.2 Cu. Ft. Stainless Steel Microwave Oven Draw | Sharp | 5/30/2024 | $ 980.60 | 49 | 349505 | ALMO052424T-1 |
| SMD2470AS | Sharp® 1.2 Cu. Ft. Stainless Steel Microwave Oven Draw | Sharp | 5/30/2024 | $ 980.60 | 49 | 349504 | ALMO052424T-1 |
| SMD2470AS | Sharp® 1.2 Cu. Ft. Stainless Steel Microwave Oven Draw | Sharp | 5/30/2024 | $ 980.60 | 49 | 354646 | ALMO052424T-1 |
| SMD2470AS | Sharp® 1.2 Cu. Ft. Stainless Steel Microwave Oven Draw | Sharp | 5/30/2024 | $ 980.60 | 49 | 364196 | ALMO052424T-1 |
| SMD2470AS | Sharp® 1.2 Cu. Ft. Stainless Steel Microwave Oven Draw | Sharp | 5/30/2024 | $ 980.60 | 49 | 365119 | ALMO052424T-1 |
| SMD2470AS | Sharp® 1.2 Cu. Ft. Stainless Steel Microwave Oven Draw | Sharp | 1/23/2024 | $ 979.00 | 49 | 357965 | ALMO121923T |
| SMD2470AS | Sharp® 1.2 Cu. Ft. Stainless Steel Microwave Oven Draw | Sharp | 1/23/2024 | $ 979.00 | 49 | 357485 | ALMO121923T |
| SMD2470AS | Sharp® 1.2 Cu. Ft. Stainless Steel Microwave Oven Draw | Sharp | 1/23/2024 | $ 979.00 | 49 | 366084 | ALMO121923T |
| SMD2470AS | Sharp® 1.2 Cu. Ft. Stainless Steel Microwave Oven Draw | Sharp | 1/23/2024 | $ 979.00 | 49 | 361612 | ALMO121923T |
| SMD2470AS | Sharp® 1.2 Cu. Ft. Stainless Steel Microwave Oven Draw | Sharp | 1/23/2024 | $ 979.00 | 78 | | ALMO121923T |
| SMD2470AS | Sharp® 1.2 Cu. Ft. Stainless Steel Microwave Oven Draw | Sharp | 1/23/2024 | $ 979.00 | 49 | 360185 | ALMO121923T |
| SMD2470AS | Sharp® 1.2 Cu. Ft. Stainless Steel Microwave Oven Draw | Sharp | 1/23/2024 | $ 979.00 | 49 | 363225 | ALMO121923T |
| SMD2470AS | Sharp® 1.2 Cu. Ft. Stainless Steel Microwave Oven Draw | Sharp | 1/23/2024 | $ 979.00 | 49 | 360147 | ALMO121923T |
| SMD2470AS | Sharp® 1.2 Cu. Ft. Stainless Steel Microwave Oven Draw | Sharp | 1/23/2024 | $ 979.00 | 49 | 349510 | ALMO121923T |
| SMD2470AS | Sharp® 1.2 Cu. Ft. Stainless Steel Microwave Oven Draw | Sharp | 1/23/2024 | $ 979.00 | 49 | 349600 | ALMO121923T |
| SMD2470AS | Sharp® 1.2 Cu. Ft. Stainless Steel Microwave Oven Draw | Sharp | 12/12/2022 | $ 976.00 | 3 | | almo120222 |
| SMD2470AS | Sharp® 1.2 Cu. Ft. Stainless Steel Microwave Oven Draw | Sharp | 6/3/2022 | $ 946.00 | 49 | 358379 | almo112021 |
| KB-6524PS | MICROWAVE DRAWER® | Sharp | 1/23/2024 | $ 834.00 | 49 | 362108 | ALMO121923T |
| ME19R7041FG | Samsung 1.9 Cu. Ft.Black Stainless Steel Over The Rang | Samsung | 5/6/2021 | $ 369.80 | 48 | | a113020-3 |
| ME19R7041FG | Samsung 1.9 Cu. Ft.Black Stainless Steel Over The Rang | Samsung | 5/6/2021 | $ 274.80 | 48 | | a113020-4 |
| RK56S27F | SHARP MICROWAVE TRIM KIT | Sharp | 1/7/2021 | $ 246.00 | 70 | | ALMO010521-1 |
| RK56S27F | SHARP MICROWAVE TRIM KIT | Sharp | 1/7/2021 | $ 246.00 | 70 | | ALMO010521-1 |
| RK56S27F | SHARP MICROWAVE TRIM KIT | Sharp | 1/7/2021 | $ 246.00 | 70 | | ALMO010521-1 |
| WE272NV | 27" RISER | Samsung | 8/26/2021 | $ 217.00 | 48 | | almo111720 |
| SMC2242DS | SHARP COUNTERTOP MICROWAVE | Sharp | 1/7/2021 | $ 190.00 | 49 | | ALMO010521-1 |
| SMC2242DS | SHARP COUNTERTOP MICROWAVE | Sharp | 1/7/2021 | $ 190.00 | 49 | | ALMO010521-1 |
| SMC2242DS | SHARP COUNTERTOP MICROWAVE | Sharp | 1/7/2021 | $ 190.00 | 49 | | ALMO010521-1 |
| SKMD24F0AS | SHARP 24 INCH FLUSH MOUNT DEFLECTOR VENT FOR | Sharp | 11/3/2022 | $ 36.00 | 21 | | ALMO100722 |
| SKMD24F0AS | SHARP 24 INCH FLUSH MOUNT DEFLECTOR VENT FOR | Sharp | 12/31/2023 | $ - | 21 | | |
| SKMD24F0AS | SHARP 24 INCH FLUSH MOUNT DEFLECTOR VENT FOR | Sharp | 12/31/2023 | $ - | 21 | | |
| B41510 | KENYON COOKTOP 12" 120V | General Electric | 1/5/2022 | $ 279.00 | 74 | | K12202021 |
| BFFD3626SS | BEKO 36" 4 DOOR REFRIGERATOR/STAINLESS | BEKO | 12/1/2022 | $ 2,379.00 | 78 | | B11102022 |
| BFFD3624ZSS | 19.86 cu-ft, Counter Depth, Everfresh+, Active Blue Ligh | BEKO | 3/18/2024 | $ 1,994.05 | 78 | | BEKO012324T-1 |
| SLDF30540SS | Beko 30" Stainless Steel Slide in Dual Fuel Range-SLDF3 | BEKO | 1/21/2022 | $ 1,749.00 | 78 | | beko120321 |
| BFFD3624SS | BEKO 36" FRENCH DOOR REFRIGERATOR/STAINLESS | BEKO | 7/20/2020 | $ 1,609.00 | 95 | | beko063020 |
| BCTI36510 | BEKO 36" INDUCTION COOKTOP | BEKO | 9/29/2021 | $ 1,504.00 | 15 | | Beko09232021 |
| BCTI36510 | BEKO 36" INDUCTION COOKTOP | BEKO | 9/29/2021 | $ 1,504.00 | 15 | | Beko09232021 |
| BFBD30216SSIML | 16.2 cu. ft., Counter Depth, HarvestFresh®, AeroFlow™, | BEKO | 8/16/2023 | $ 1,395.55 | 13 | | BEKO080323T |
| BFBF30216SSL | BEKO Stainless Steel Counter Depth Bottom Freezer Re | BEKO | 1/31/2023 | $ 1,259.00 | 12 | | BEKO121722-2 |
| MWDR24100SS | BEKO 24' DRAWER MICROWAVE | BEKO | 5/19/2022 | $ 1,049.00 | 97 | | beko051222-1 |
| MWDR24100SS | BEKO 24' DRAWER MICROWAVE | BEKO | 2/7/2022 | $ 1,014.00 | 49 | | Beko01310222-1 |
| BFBF3018SS | BEKO Stainless Steel Counter Depth Bottom Freezer Re | BEKO | 7/30/2024 | $ 1,000.00 | 16 | 360313 | BEKO071624T |
| BFBF2414SS | 11.43 cu-ft, Counter Depth, Active Fresh Blue Light, Nec | BEKO | 6/25/2024 | $ 859.00 | 12 | 360147 | BEKO061124T |
| HPD24412W | BEKO HEAT PUMP DRYER | BEKO | 9/26/2022 | $ 832.00 | 78 | | beko092022 |
| HPD24412W | BEKO HEAT PUMP DRYER | BEKO | 1/24/2022 | $ 769.00 | 47 | | beko011022 |
| BCTG36500SS | BEKO 36" GAS COOKTOP/STAINLESS | BEKO | 9/29/2021 | $ 720.00 | 15 | | BEFOFREEZERDISP |
| BCTG36500SS | BEKO 36" GAS COOKTOP/STAINLESS | BEKO | 9/29/2021 | $ 720.00 | 15 | | BEFOFREEZERDISP |
| BUFR2715SSIM | Beko 13.8 Cu. Ft. Stainless Steel Upright Freezer | BEKO | 2/10/2022 | $ 712.00 | 77 | 362560 | beko012022 |
| BUFR2715SSIM | Beko 13.8 Cu. Ft. Stainless Steel Upright Freezer | BEKO | 2/10/2022 | $ 712.00 | 16 | | beko012022 |
| SLER30530SS | Beko 30" Electric Range | BEKO | 7/15/2019 | $ 699.50 | 86 | 366837 | B333300 |
| BFBF2414WH | BEKO COUNTER DEPTH REFER | BEKO | 3/11/2021 | $ 699.00 | 3 | | beko030121 |

| Model | Description | Brand | Date | | Price | Qty | Ref | Note |
|---|---|---|---|---|---|---|---|---|
| BUFR2715SSIM | Beko 13.8 Cu. Ft. Stainless Steel Upright Freezer | BEKO | 9/13/2021 | $ | 664.00 | 3 | | beko082721 |
| BUFR2715SSIM | Beko 13.8 Cu. Ft. Stainless Steel Upright Freezer | BEKO | 9/29/2021 | $ | 664.00 | 76 | 364532 | BEFOFREEZERDISP |
| DIT38532 | BEKO PANEL READY DISHWASHER | BEKO | 6/27/2022 | $ | 650.00 | 47 | | beko052422 |
| DIT38532 | BEKO PANEL READY DISHWASHER | BEKO | 6/27/2022 | $ | 650.00 | 47 | | beko052422 |
| DIT38532 | BEKO PANEL READY DISHWASHER | BEKO | 6/27/2022 | $ | 650.00 | 47 | | beko052422 |
| DIT38530 | BEKO PANEL READY DISHWASHER | BEKO | 9/13/2021 | $ | 643.00 | 47 | | beko082721 |
| BUFR2715SSIM | Beko 13.8 Cu. Ft. Stainless Steel Upright Freezer | BEKO | 7/29/2021 | $ | 629.00 | 86 | | becko100220 |
| BCTG30500SS | BEKO 30" GAS COOKTOP/STAINLESS | BEKO | 9/29/2021 | $ | 615.00 | 15 | | BEFOFREEZERDISP |
| ECTM30102 | BEKO 30" ELECTRIC COOKTOP | BEKO | 9/29/2021 | $ | 615.00 | 15 | | BEFOFREEZERDISP |
| DDS25842X | BEKO 18 IN S/S DISHWASHER | BEKO | 3/11/2021 | $ | 580.00 | 44 | | beko030121 |
| BUFR2715MG | BEKO 30 INCH MATTE GRAY UPRIGHT FREEZER | BEKO | 3/16/2022 | $ | 573.00 | 84 | | Beko030722Stampede- |
| BUFR2715MG | BEKO 30 INCH MATTE GRAY UPRIGHT FREEZER | BEKO | 3/16/2022 | $ | 573.00 | 72 | | Beko030722Stampede- |
| BUFR2715MG | BEKO 30 INCH MATTE GRAY UPRIGHT FREEZER | BEKO | 3/16/2022 | $ | 573.00 | 86 | | Beko030722Stampede- |
| BUFR2715MG | BEKO 30 INCH MATTE GRAY UPRIGHT FREEZER | BEKO | 3/16/2022 | $ | 573.00 | 70 | | Beko030722Stampede- |
| DDT38530X | BEKO 24' DISHWASHER WITH POCKET HANDLE | BEKO | 3/16/2022 | $ | 564.00 | 47 | | Beko030722Stampede- |
| DDT38530X | BEKO 24' DISHWASHER WITH POCKET HANDLE | BEKO | 3/16/2022 | $ | 564.00 | 47 | | Beko030722Stampede- |
| DDT38530X | BEKO 24' DISHWASHER WITH POCKET HANDLE | BEKO | 3/16/2022 | $ | 564.00 | 47 | | Beko030722Stampede- |
| DDT38530X | BEKO 24' DISHWASHER WITH POCKET HANDLE | BEKO | 3/16/2022 | $ | 564.00 | 47 | | Beko030722Stampede- |
| DDT38530X | BEKO 24' DISHWASHER WITH POCKET HANDLE | BEKO | 3/16/2022 | $ | 564.00 | 47 | | Beko030722Stampede- |
| DDT38530X | BEKO 24' DISHWASHER WITH POCKET HANDLE | BEKO | 3/16/2022 | $ | 564.00 | 47 | | Beko030722Stampede- |
| DDT38530X | BEKO 24' DISHWASHER WITH POCKET HANDLE | BEKO | 3/16/2022 | $ | 564.00 | 47 | | Beko030722Stampede- |
| DIT38530 | BEKO PANEL READY DISHWASHER | BEKO | 11/18/2021 | $ | 524.00 | 47 | | Beko11112021 |
| 5938310100 | BEKO Twin Cupboard Gasket | BEKO | 2/26/2020 | $ | 34.72 | 0 | | Bekokbis2020-1 |
| 5938330100 | BEKO Twin Cabinet Coupling | BEKO | 11/12/2020 | $ | 34.72 | 0 | | 0908Daryl |
| 5930420200 | Handle for Beko Refrigerator | BEKO | 9/7/2021 | $ | - | 0 | | XO9D02F3 |
| 5938310100 | BEKO Twin Cupboard Gasket | BEKO | 8/16/2024 | $ | - | 0 | | |
| AEDD2 | 2 FT RECTANGULAR DUCT SECTION | Best | 10/4/2022 | $ | 54.00 | 26 | | roth350276c |
| BSDF486GCPLT | BlueStar 48" Dual Fuel Custom Color Range | BlueStar | 8/26/2024 | $ | 11,903.38 | 3 | | BLU073324D |
| RNB366BV2 | BlueStar 36" All Gas Range (Stainless) | BlueStar | 8/16/2024 | $ | 4,863.13 | 3 | | BLU072324D-1 |
| RY 492 705 | Gaggenau 36" French Door Refrigerator (Panel Ready) | Bosch | 3/11/2024 | $ | 9,000.00 | 23 | 354005 | GAG354005-1 |
| PRG486WDG | Pro-Grand 48" Gas Range 6 BRNR Griddle | Thermador | 9/3/2024 | $ | 8,979.00 | 87 | 365846 | THERM365846T-1 |
| PRD606WESG | Pro-Grand Steam 60" DF Range Dbl Griddle | Thermador | 1/17/2024 | $ | 8,486.00 | 3 | | LiveDisplay2024-4 |
| BS 484 612 | Bosch 30" Steam Oven Right Hinge | Bosch | 6/7/2024 | $ | 7,200.00 | 23 | 354005 | GAG354005-2 |
| BO 480 613 | Gaggenau 30" 400 Series Single Wall Oven Right Hinge | BOSCH | 6/7/2024 | $ | 6,480.00 | 23 | 354005 | GAG354005-2 |
| B36IT905NP | bosch 36 in panel ready french door built in refer | Bosch | 4/23/2024 | $ | 6,177.00 | 70 | 347359 | BSH041224T-2 |
| B36BT935NS | 36 IN BUILT IN FRENCH DOOR REFER | Bosch | 1/9/2023 | $ | 6,106.00 | 74 | | bsh111521 |
| T48BT120NS | Thermador 48" Six door refrigerator/Stainless/Pro | Thermador | 5/14/2024 | $ | 5,840.00 | 3 | | LiveDisplay2024-7 |
| B30IB905SP | 30" Benchmark*, Built-in Bottom Freezer Refrigerator | BOSCH | 3/11/2024 | $ | 5,680.00 | 90 | 363332 | BSH030724T-1 |
| PRD486WDHU | Pro-Harm 48" DF Range 6 BRNR Griddle | Thermador | 1/17/2024 | $ | 5,219.50 | 3 | | LiveDisplay2024-4 |
| ME302WS | THERMADOR DOUBLE OVEN | Thermador | 9/19/2023 | $ | 4,636.00 | 85 | 356316 | boyles021423 |
| CIT36YWBB | Thermador Freedom Induction Cooktop | BOSCH | 8/6/2024 | $ | 4,453.00 | 80 | 365801 | THERM365801T-1 |
| B36BT930NS | 36 IN BUILT IN FRENCH DOOR REFER | Bosch | 6/7/2019 | $ | 4,125.10 | 3 | | BoschDisplay2019-1 |
| HIS8655U | 36" Induction Industrial Style Range, SS - LAUNCHING C | BOSCH | 7/11/2024 | $ | 4,074.00 | 11 | 365820 | BSH070424T-3 |
| CX 482 611 | Gaggenau 30" Induction Cooktop | Bosch | 6/7/2024 | $ | 4,032.00 | 23 | 354005 | GAG354005-2 |
| PCG486WD | THERMADOR48" RANGETOP/6 BURNERS/GRIDDLE/REC | Thermador | 9/16/2024 | $ | 4,015.00 | 0 | 366549 | THERM366549T-1 |
| HBLP752UC | 30" SPEED COMBINATION OVEN | Bosch | 10/13/2022 | $ | 3,869.00 | 85 | | BSH030422-8 |
| HBLP651RUC | Bosch Double Wall Oven/Swing Door/Right Hinge | Bosch | 5/17/2022 | $ | 3,727.00 | 94 | | bsh042322 |
| T36FT820NS | Free-standing fridge-freezer | Thermador | 9/4/2024 | $ | 3,650.00 | 75 | 365364 | THERM365364T |
| T36FT820NS | Free-standing fridge-freezer | Thermador | 9/4/2024 | $ | 3,650.00 | 75 | 365801 | THERM365801T-2 |
| CM 470 712 | Gaggenau 24" Espresso Machine | BOSCH | 6/7/2024 | $ | 3,600.00 | 23 | 354005 | GAG354005-2 |
| PODS301W | THERMADOR STEAM CONVECTION OVEN | Thermador | 10/13/2020 | $ | 3,537.80 | 11 | | boy061720-1 |
| HBLP752UC | 30" SPEED COMBINATION OVEN | Bosch | 2/14/2022 | $ | 3,514.00 | 16 | | bsh051121 |
| B36CL805NS | BOSCH 36" COUNTERDEPT 4 DOOR REFRIGERATOR/ST | Bosch | 12/18/2023 | $ | 3,436.00 | 12 | 366800 | BSH120123T-1 |
| POD302RW | Thermador Side swing double wall ovens | Thermador | 1/30/2024 | $ | 3,394.50 | 3 | | LiveDisplay2024-6 |
| ME302YP | THD, Dbl, 30", Thr/Conv, SS | Thermador | 7/8/2024 | $ | 3,358.00 | 85 | 365364 | THERM365364T-1 |
| PO301W | THERMADOR SINGLE OVEN | Thermador | 12/10/2018 | $ | 3,268.00 | 78 | | B330778 |
| B36CT80SNS | BOSCH 36" COUNTERDEPTH 3 DOOR REFRIGERATOR/S | Bosch | 12/26/2023 | $ | 3,250.00 | 16 | 361758 | BSH121923T |
| B36CL81ENG | Bosch Stainless French Door with glass wine reserve dra | Bosch | 10/16/2020 | $ | 3,152.00 | 3 | | bsh100720-2 |
| T36IF905SP | Thermador 36" Integrated Freezer-Panel Ready | Thermador | 1/17/2024 | $ | 3,102.50 | 3 | | LiveDisplay2024-4 |
| T36IR905SP | Thermador 36" Integrated Refrigerator/Panel Ready | Thermador | 1/17/2024 | $ | 3,102.50 | 3 | | LiveDisplay2024-4 |
| HBL8651UC | 800 Series, 30", Double Wall Oven, SS, EU conv./Th | Bosch | 9/5/2024 | $ | 3,062.00 | 86 | 365900 | BSH080624T |
| HBL8651UC | 800 Series, 30", Double Wall Oven, SS, EU conv./Th | Bosch | 9/26/2024 | $ | 3,062.00 | 16 | 366603 | BSH09192024-2 |
| HBL57M52UC | Bosch 500 Ser., Combination Oven w/ Microwave Solo | BOSCH | 7/22/2024 | $ | 3,000.00 | 16 | 365468 | BSH071624T-6 |
| HIS8055U | 30" Induction Industrial Style Range, SS - LAUNCHING C | BOSCH | 6/3/2024 | $ | 2,891.00 | 11 | 364677 | BSH052124T-3 |
| AL 400 792 | Gaggenau 36" Downdraft Hood | Bosch | 3/11/2024 | $ | 2,880.00 | 23 | 354005 | GAG354005-1 |
| HBL5651UC | 500 Series, 30", Double Wall Oven, SS, EU conv./Th | Bosch | 10/9/2024 | $ | 2,772.00 | 16 | 366733 | BSH100424D |
| HII8057U | 800 Series, Induction Slide-in Range, Stainless Steel, US | BOSCH | 9/9/2024 | $ | 2,754.00 | 85 | 365454 | BSH071624T |
| B36CT80SNB | BOSCH 36" COUNTERDEPTH 3-DOOR REFRIGERATOR/I | Bosch | 7/29/2024 | $ | 2,662.00 | 14 | 364967 | BSH061124T-6 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| B36CT81ENS | 36" FDBM, Integrated handle, 3 Door | BOSCH | 4/5/2023 | $ | 2,587.00 | 3 | | b03222023a |
| B36CT81ENS | 36" FDBM, Integrated handle, 3 Door | BOSCH | 4/5/2023 | $ | 2,587.00 | 74 | 365468 | b03222023a |
| T24IW905SP | Wine storage cabinet | Thermador | 1/17/2024 | $ | 2,555.00 | 3 | | LiveDisplay2024-4 |
| HII8056U | BOSCH 30 IN INDUCTION SLIDE IN | Bosch | 12/6/2019 | $ | 2,515.00 | 15 | | BSH112019 |
| HII8056U | BOSCH 30 IN INDUCTION SLIDE IN | Bosch | 2/14/2022 | $ | 2,462.00 | 3 | | bsh011522a |
| HBL5651UC | 500 Series, 30", Double Wall Oven, SS, EU conv./Th | Bosch | 10/21/2021 | $ | 2,435.00 | 78 | | BSH083121-1 |
| HBL5651UC | 500 Series, 30", Double Wall Oven, SS, EU conv./Th | Bosch | 10/29/2021 | $ | 2,435.00 | 78 | | bsh100521 |
| B36CL80ENS | Bosch 36" French Door Refrigerator/3 Door/Stainless | Bosch | 10/9/2024 | $ | 2,428.00 | 16 | 366696 | BSH100424D |
| B36CL80ENS | Bosch 36" French Door Refrigerator/3 Door/Stainless | Bosch | 9/12/2024 | $ | 2,428.00 | 70 | 366242 | BSH090624T-1 |
| B36CT80SNS | BOSCH 36" COUNTERDEPTH 3 DOOR REFRIGERATOR/S | Bosch | 10/27/2022 | $ | 2,414.00 | 3 | | BOSCH091322-1 |
| NITP660UC | 36" Induction Cooktop, Benchmark, Black, Frameless, H | BOSCH | 9/4/2024 | $ | 2,414.00 | 12 | 366159 | BSH082924T-1 |
| B36CD50SNS | BOSCH ICE WATER FRENCH DOOR | Bosch | 9/26/2024 | $ | 2,409.00 | 79 | 366603 | BSH09192024-2 |
| B36CD50SNS | BOSCH ICE WATER FRENCH DOOR | Bosch | 9/26/2024 | $ | 2,409.00 | 79 | 366595 | BSH09192024-2 |
| HBL8443UC | 800 Series, 30", Single Wall Oven, Black Stainless Steel, | Bosch | 10/11/2024 | $ | 2,372.00 | 0 | 366654 | BSH09262024 |
| DF 481 701F | Gaggenau 24" 400 Series Dishwasher Panel Ready | BOSCH | 6/10/2024 | $ | 2,304.00 | 23 | 354005 | GAG354005 |
| DF 481 701F | Gaggenau 24" 400 Series Dishwasher Panel Ready | BOSCH | 6/7/2024 | $ | 2,304.00 | 23 | 354005 | GAG354005-2 |
| B36CT80SNS | BOSCH 36" COUNTERDEPTH 3 DOOR REFRIGERATOR/S | Bosch | 9/3/2024 | $ | 2,236.00 | 75 | | BSHPROMO1T |
| B36CT80SNS | BOSCH 36" COUNTERDEPTH 3 DOOR REFRIGERATOR/S | Bosch | 9/3/2024 | $ | 2,236.00 | 75 | | BSHPROMO1T |
| B36CT80SNS | BOSCH 36" COUNTERDEPTH 3 DOOR REFRIGERATOR/S | Bosch | 9/25/2024 | $ | 2,236.00 | 79 | | BSHPROMO2T |
| B36CT80SNS | BOSCH 36" COUNTERDEPTH 3 DOOR REFRIGERATOR/S | Bosch | 9/3/2024 | $ | 2,236.00 | 75 | | BSHPROMO1T |
| B36CT80SNS | BOSCH 36" COUNTERDEPTH 3 DOOR REFRIGERATOR/S | Bosch | 9/3/2024 | $ | 2,236.00 | 75 | | BSHPROMO1T |
| B36CT80SNS | BOSCH 36" COUNTERDEPTH 3 DOOR REFRIGERATOR/S | Bosch | 9/3/2024 | $ | 2,236.00 | 72 | | BSHPROMO1T |
| B36CT80SNS | BOSCH 36" COUNTERDEPTH 3 DOOR REFRIGERATOR/S | Bosch | 9/25/2024 | $ | 2,236.00 | 79 | | BSHPROMO2T |
| B36CT80SNS | BOSCH 36" COUNTERDEPTH 3 DOOR REFRIGERATOR/S | Bosch | 9/25/2024 | $ | 2,236.00 | 14 | | BSHPROMO2T |
| B36CT80SNS | BOSCH 36" COUNTERDEPTH 3 DOOR REFRIGERATOR/S | Bosch | 9/25/2024 | $ | 2,236.00 | 79 | | BSHPROMO2T |
| B36CT80SNS | BOSCH 36" COUNTERDEPTH 3 DOOR REFRIGERATOR/S | Bosch | 9/25/2024 | $ | 2,236.00 | 12 | | BSHPROMO2T |
| CIT36YWB | Thermador® Freedom® 36" Dark Gray Induction Cooktop | Thermador | 1/17/2024 | $ | 2,226.50 | 3 | | LiveDisplay2024-4 |
| HBL5551UC | 500 Series, 30", Double Wall Oven, SS, Thermal/The | Bosch | 10/29/2021 | $ | 2,212.00 | 3 | | BSH083021 |
| B36CD50SNS | BOSCH ICE WATER FRENCH DOOR | Bosch | 10/16/2020 | $ | 2,190.00 | 3 | | bsh100720-1 |
| PRG305WH | Pro-Harm 30" Gas Range 5 BRNR | Thermador | 10/13/2023 | $ | 2,190.00 | 3 | | LiveDisplay2024-8 |
| HDS8655U | 800 Series, Dual Fuel Freestanding Range, 36", Stainles | BOSCH | 2/29/2024 | $ | 2,117.00 | 3 | | LiveDisplay2024-7 |
| MEDS301WS | THD Masterpiece 30" Steam Oven, SS | Thermador | 1/17/2024 | $ | 2,062.00 | 3 | | LiveDisplay2024-4 |
| HBLP451UC | 30" SINGLE WALL OVEN | Bosch | 12/6/2019 | $ | 2,059.00 | 43 | | BSH112919-1 |
| MED301LWS | THD Mst Dlx Sgl 30" Oven, Lf Dr. Tru-Cnv | Thermador | 1/17/2024 | $ | 2,025.50 | 3 | | LiveDisplay2024-4 |
| B11CB81SSS | 24" Refrigeration 11 cu ft  w/ Ice Maker | Bosch | 5/21/2021 | $ | 1,988.00 | 72 | | bsh051921-1 |
| B11CB81SSS | 24" Refrigeration 11 cu ft  w/ Ice Maker | Bosch | 5/19/2021 | $ | 1,988.00 | 72 | | BSH051721 |
| NGMP677UC | BOSCH 36" GLASS GAS COOKTOP | Bosch | 1/9/2024 | $ | 1,906.00 | 71 | | BSH110623T |
| HGI8056UC | BOSCH 800 SERIES 31.5" STAINLESS STEEL SLIDE IN GA | BOSCH | 5/18/2023 | $ | 1,846.00 | 3 | | bsh051023 |
| HSLP451UC | 30" STEAM CONVECTION OVEN | Bosch | 12/21/2022 | $ | 1,838.90 | 49 | | 2023 Floor Models-6 |
| T36FT820NS | Free-standing fridge-freezer | Thermador | 10/6/2023 | $ | 1,825.00 | 3 | | LiveDisplay2024-1 |
| HBLP451LUC | 30" SINGLE WALL OVEN | Bosch | 10/20/2022 | $ | 1,764.00 | 15 | | 2023 Floor Models-5 |
| HMC80252UC | Bosch 800 Ser. 30" Speed Oven, SS, 240V | BOSCH | 6/3/2024 | $ | 1,752.00 | 49 | 364677 | BSH052124T-5 |
| UCVP36XS | 36" Masterpiece Downdraft, Deluxe 18" | Thermador | 8/6/2024 | $ | 1,730.00 | 72 | 365801 | THERM365801T-1 |
| SHX89PW75N | Benchmark Bar Hndl, 7/7 cycles, 38 dBA, Flex 3rd Rck, A | BOSCH | 7/25/2023 | $ | 1,633.00 | 44 | | bsh040123 |
| TCM24PS | Built-in fully-automatic coffee machine | Thermador | 5/16/2024 | $ | 1,617.00 | 3 | | LiveDisplay2024-10 |
| NIT8069SUC | Bosch 30" 800 Series Induction Cooktop with stainless f | Bosch | 2/25/2022 | $ | 1,533.00 | 13 | 366889 | bsh020822-2 |
| HDI8056U | Bosch Duel Fuel Range | Bosch | 9/13/2022 | $ | 1,467.90 | 78 | | 2023 Floor Models-2 |
| DWHD760CFP | 24" Integra Pro II | Thermador | 4/25/2024 | $ | 1,460.00 | 47 | | BSH030724T-5 |
| MW 420 620 | Gaggenau 24" Microwave Drawer | Bosch | 6/7/2024 | $ | 1,440.00 | 23 | 354005 | GAG354005-2 |
| VCIN36GWS | THERMADOR 36" HOOD INSERT | Thermador | 12/10/2020 | $ | 1,368.00 | 11 | | boy061720jar |
| HPCN48WS | 48" PRO Chimney Wall Hood | Thermador | 1/17/2024 | $ | 1,314.00 | 3 | | LiveDisplay2024-4 |
| T24UW905LP | 24 inch Glass Door Wine Reserve, Custom | Thermador | 1/17/2024 | $ | 1,314.00 | 3 | | LiveDisplay2024-4 |
| B36CL80SNS | BOSCH 36" COUNTERDEPT 4 DOOR REFRIGERATOR/ST | Bosch | 4/3/2023 | $ | 1,313.50 | 86 | | B03222023 |
| SHP9PCM5N | Benchmark Pckt Hndl, 5/4 cycles, 38 dBA,Smart Load 3 | BOSCH | 8/19/2024 | $ | 1,248.00 | 3 | | BSH081324T |
| AR 413 722 | Gaggenau Internal blower for downdraft hood | Bosch | 6/7/2024 | $ | 1,224.00 | 23 | 354005 | GAG354005-2 |
| SHP78CM5N | 800 Pckt Hndl, 5/4 cycles, 42 dBA, Flex 3rd Rck, InfoLigh | BOSCH | 1/9/2024 | $ | 1,206.00 | 78 | 364987 | BSH010424T-1 |
| WTG865H4UC | 800 Series Condensate Dryer with Home Connect, Ener | Bosch | 1/25/2023 | $ | 1,171.00 | 42 | | BSH092822 |
| NET8069SUC | 30" Electric Cooktop, 800 Series, Black, Stainless Steel | BOSCH | 7/22/2024 | $ | 1,148.00 | 14 | 365468 | BSH071624T-4 |
| HSLP451UC | 30" STEAM CONVECTION OVEN | Bosch | 3/22/2018 | $ | 1,136.00 | 3 | | Benchmark Floor-3 |
| NETP669SUC | 36" Electric Cooktop, Benchmark, Black, Stainless Stee | BOSCH | 11/7/2023 | $ | 1,136.00 | 73 | | bsh031522 |
| NGMP656UC | BOSCH 36" BENCHMARK COOKTOP | Bosch | 6/4/2021 | $ | 1,136.00 | 11 | | bsh041321-1 |
| HCB50651UC | 500 Series, Box style canopy, 600 CFM | Bosch | 7/22/2024 | $ | 1,131.00 | 14 | 365454 | BSH071624T-5 |
| WQB245B0UC | 500 Series, Heat Pump Dryer | Bosch | 5/16/2024 | $ | 1,095.00 | 43 | | BSH042924T-2 |
| MC30WS | Combi Built In Microwave, 30", Mst | Thermador | 1/17/2024 | $ | 1,076.50 | 3 | | LiveDisplay2024-4 |
| HBLP451RUC | 30" SINGLE WALL OVEN/Right Hinge Side Swing | Bosch | 3/16/2018 | $ | 1,065.00 | 3 | | Benchmark Floor-2 |
| T24UR905RP | 24 inch UC Glass Door Ref  RH, Custom | Thermador | 1/17/2024 | $ | 1,022.00 | 3 | | LiveDisplay2024-4 |
| SHPM88Z75N | Bsoch Dishwasher | Bosch | 11/14/2022 | $ | 1,001.00 | 47 | | bsh070221 |
| SHPM88Z75N | Bsoch Dishwasher | Bosch | 11/18/2022 | $ | 1,001.00 | 47 | 352319 | bsh110921 |

| Model | Description | Brand | Date | | Price | Qty | Code | Ref |
|---|---|---|---|---|---|---|---|---|
| SHV78B73UC | Bosch Panel Ready dishwasher/800 Series/Softener | Bosch | 4/5/2023 | $ | 985.00 | 43 | 366661 | B02232023-3 |
| SHV78B73UC | Bosch Panel Ready dishwasher/800 Series/Softener | Bosch | 3/31/2023 | $ | 985.00 | 78 | | B02232023-1 |
| SHV78B73UC | Bosch Panel Ready dishwasher/800 Series/Softener | Bosch | 3/31/2023 | $ | 985.00 | 44 | 360317 | B02232023-1 |
| SHV78B73UC | Bosch Panel Ready dishwasher/800 Series/Softener | Bosch | 3/31/2023 | $ | 985.00 | 44 | 362892 | B02232023-1 |
| SHV78B73UC | Bosch Panel Ready dishwasher/800 Series/Softener | Bosch | 3/31/2023 | $ | 985.00 | 78 | | B02232023-1 |
| SHV78B73UC | Bosch Panel Ready dishwasher/800 Series/Softener | Bosch | 3/31/2023 | $ | 985.00 | 44 | 362804 | B02232023-1 |
| SHV78B73UC | Bosch Panel Ready dishwasher/800 Series/Softener | Bosch | 3/31/2023 | $ | 985.00 | 43 | 362804 | B02232023-1 |
| SHV78B73UC | Bosch Panel Ready dishwasher/800 Series/Softener | Bosch | 3/31/2023 | $ | 985.00 | 44 | 364111 | B02232023-1 |
| SHV78B73UC | Bosch Panel Ready dishwasher/800 Series/Softener | Bosch | 6/24/2024 | $ | 985.00 | 44 | 364986 | BSH061824T |
| SHV78B73UC | Bosch Panel Ready dishwasher/800 Series/Softener | Bosch | 6/24/2024 | $ | 985.00 | 44 | 358161 | BSH061824T |
| SHX78B75UC | BOSCH 800 SERIES TOWEL HANDLE DISH WITH SOFTE | BOSCH | 4/21/2023 | $ | 965.00 | 44 | 358379 | B02232023 |
| SHX78B75UC | BOSCH 800 SERIES TOWEL HANDLE DISH WITH SOFTE | BOSCH | 4/21/2023 | $ | 965.00 | 78 | | B02232023 |
| SHX78B75UC | BOSCH 800 SERIES TOWEL HANDLE DISH WITH SOFTE | BOSCH | 4/21/2023 | $ | 965.00 | 44 | 365321 | B02232023 |
| SHX78CM5N | 800 Bar Hndl, 5/4 cycles, 42 dBA, Flex 3rd Rck, InfoLight | BOSCH | 8/21/2023 | $ | 965.00 | 78 | | BSH122822 |
| SHP78CM4N | 800 Pckt Hndl, 5/4 cycles, 42 dBA, Flex 3rd Rck, InfoLigh | BOSCH | 6/17/2024 | $ | 964.00 | 47 | 364967 | BSH061124T-3 |
| SHP78CM4N | 800 Pckt Hndl, 5/4 cycles, 42 dBA, Flex 3rd Rck, InfoLigh | Bosch | 3/26/2024 | $ | 960.00 | 95 | | BSH032124T-1 |
| SHP78CM2N | 800 Pckt Hndl, 5/4 cycles, 42 dBA, Flex 3rd Rck, InfoLigh | BOSCH | 10/9/2024 | $ | 949.00 | 44 | 366769 | BSH100424D |
| SHP78CM6N | 800 Pckt Hndl, 5/4 cycles, 42 dBA, Flex 3rd Rck, InfoLigh | BOSCH | 9/5/2023 | $ | 949.00 | 10 | | BSH042723DDD-1 |
| SHP78CM6N | 800 Pckt Hndl, 5/4 cycles, 42 dBA, Flex 3rd Rck, InfoLigh | BOSCH | 9/5/2023 | $ | 949.00 | 44 | | BSH042723DDD-1 |
| WGA12400UC | 300 Series Washer - 208/240V, Cap. 2.2 cu.ft., 15 Cyc., | BOSCH | 3/11/2024 | $ | 937.00 | 47 | 364410 | BSH030724T-1 |
| SHP78CM5N | 800 Pckt Hndl, 5/4 cycles, 42 dBA, Flex 3rd Rck, InfoLigh | BOSCH | 5/17/2024 | $ | 929.00 | 44 | 364196 | BSH042924T |
| SHP78CM5N | 800 Pckt Hndl, 5/4 cycles, 42 dBA, Flex 3rd Rck, InfoLigh | BOSCH | 5/17/2024 | $ | 929.00 | 44 | 349480 | BSH042924T |
| SHXM78Z55N | Bosch 800 Seriece Dishwasher with Towel Bar Handle | Bosch | 7/24/2023 | $ | 929.00 | 44 | | bsh012422 |
| SHXM78Z55N | Bosch 800 Seriece Dishwasher with Towel Bar Handle | Bosch | 7/31/2023 | $ | 929.00 | 43 | | bsh020722-1 |
| DWHD661EFP | Star Sapphire® Dishwasher 24" Stainless Steel | Thermador | 9/20/2024 | $ | 912.50 | 3 | | BSHFloor082324T |
| HWD5051UC | 500 Series, 30", Warming Drawer | Bosch | 10/21/2021 | $ | 912.00 | 48 | | BSH10142021-1 |
| HWD5051UC | 500 Series, 30", Warming Drawer | Bosch | 4/14/2022 | $ | 912.00 | 77 | | BSH032922A-2 |
| SHV78CM3N | 800 Custom Panel Hndl, 5/4 cycles, 42 dBA, Flex 3rd Rc | BOSCH | 6/3/2024 | $ | 900.00 | 44 | 363332 | THERM364105T-2 |
| SHXM78Z55N | Bosch 800 Seriece Dishwasher with Towel Bar Handle | Bosch | 7/24/2023 | $ | 892.00 | 44 | | bsh121521 |
| SHV78B73UC | Bosch Panel Ready dishwasher/800 Series/Softener | Bosch | 4/11/2024 | $ | 890.00 | 44 | 347359 | BSH040824T-1 |
| SHV78B73UC | Bosch Panel Ready dishwasher/800 Series/Softener | Bosch | 7/2/2024 | $ | 890.00 | 47 | 360317 | BSH062724T-1 |
| SHV78B73UC | Bosch Panel Ready dishwasher/800 Series/Softener | Bosch | 7/8/2024 | $ | 890.00 | 44 | 365439 | BSH062724T-1 |
| SHV78B73UC | Bosch Panel Ready dishwasher/800 Series/Softener | Bosch | 7/8/2024 | $ | 890.00 | 44 | 365470 | BSH062724T-1 |
| SHV78B73UC | Bosch Panel Ready dishwasher/800 Series/Softener | Bosch | 7/2/2024 | $ | 890.00 | 47 | 364388 | BSH062724T-1 |
| SHV78B73UC | Bosch Panel Ready dishwasher/800 Series/Softener | Bosch | 6/3/2024 | $ | 890.00 | 78 | | BSH052124T |
| SHV78B73UC | Bosch Panel Ready dishwasher/800 Series/Softener | Bosch | 6/3/2024 | $ | 890.00 | 44 | 364689 | BSH052124T |
| SHV78B73UC | Bosch Panel Ready dishwasher/800 Series/Softener | Bosch | 6/3/2024 | $ | 890.00 | 44 | 364986 | BSH052124T |
| SHV78CM3N | 800 Custom Panel Hndl, 5/4 cycles, 42 dBA, Flex 3rd Rc | BOSCH | 7/11/2024 | $ | 886.00 | 47 | 365317 | BSH070424T-3 |
| SHV78CM3N | 800 Custom Panel Hndl, 5/4 cycles, 42 dBA, Flex 3rd Rc | BOSCH | 9/12/2024 | $ | 886.00 | 44 | 366363 | BSH090624T-1 |
| NGM8056UC | BOSCH 30 IN GAS COOK TOP | Bosch | 3/21/2022 | $ | 876.00 | 15 | | BSH122221 |
| HWD5051UC | 500 Series, 30", Warming Drawer | Bosch | 5/10/2021 | $ | 864.00 | 48 | | bsh050521 |
| HWD5051UC | 500 Series, 30", Warming Drawer | Bosch | 6/4/2021 | $ | 864.00 | 13 | | bsh051321-1 |
| WTG86403UC | 300 Series Condensate Dryer, Energy Star | BOSCH | 4/5/2024 | $ | 862.00 | 47 | 364410 | BSH030724T-2 |
| SHPM78Z55N | Bosch 800 Series 23.56" Stainless Steel Built In Dishwas | Bosch | 4/14/2022 | $ | 858.48 | 44 | 358452 | bsh032422-1 |
| SHPM78Z55N | Bosch 800 Series 23.56" Stainless Steel Built In Dishwas | Bosch | 4/14/2023 | $ | 858.48 | 47 | 360185 | BoschDish09062021-1: |
| SHP78CM6N | 800 Pckt Hndl, 5/4 cycles, 42 dBA, Flex 3rd Rck, InfoLigh | BOSCH | 10/6/2023 | $ | 854.00 | 43 | 365468 | BSH042823D-1 |
| SHX78CM5N | 800 Bar Hndl, 5/4 cycles, 42 dBA, Flex 3rd Rck, InfoLight | BOSCH | 7/17/2024 | $ | 841.00 | 10 | | BSH070924T-3 |
| SHX78CM5N | 800 Bar Hndl, 5/4 cycles, 42 dBA, Flex 3rd Rck, InfoLight | BOSCH | 7/17/2024 | $ | 841.00 | 95 | | BSH070924T-3 |
| SHX78CM5N | 800 Bar Hndl, 5/4 cycles, 42 dBA, Flex 3rd Rck, InfoLight | BOSCH | 7/17/2024 | $ | 841.00 | 44 | | BSH070924T-3 |
| SHX78CM5N | 800 Bar Hndl, 5/4 cycles, 42 dBA, Flex 3rd Rck, InfoLight | BOSCH | 7/17/2024 | $ | 841.00 | 44 | | BSH070924T-3 |
| SHX78CM5N | 800 Bar Hndl, 5/4 cycles, 42 dBA, Flex 3rd Rck, InfoLight | BOSCH | 7/17/2024 | $ | 841.00 | 44 | | BSH070924T-3 |
| SHX78CM5N | 800 Bar Hndl, 5/4 cycles, 42 dBA, Flex 3rd Rck, InfoLight | BOSCH | 7/17/2024 | $ | 841.00 | 44 | | BSH070924T-3 |
| SHX78CM5N | 800 Bar Hndl, 5/4 cycles, 42 dBA, Flex 3rd Rck, InfoLight | BOSCH | 7/17/2024 | $ | 841.00 | 45 | | BSH070924T-3 |
| SHX78CM5N | 800 Bar Hndl, 5/4 cycles, 42 dBA, Flex 3rd Rck, InfoLight | BOSCH | 7/17/2024 | $ | 841.00 | 44 | | BSH070924T-3 |
| SHX78CM5N | 800 Bar Hndl, 5/4 cycles, 42 dBA, Flex 3rd Rck, InfoLight | BOSCH | 7/17/2024 | $ | 841.00 | 44 | | BSH070924T-3 |
| SHX78CM5N | 800 Bar Hndl, 5/4 cycles, 42 dBA, Flex 3rd Rck, InfoLight | BOSCH | 7/17/2024 | $ | 841.00 | 44 | | BSH070924T-3 |
| SHV78B73UC | Bosch Panel Ready dishwasher/800 Series/Softener | Bosch | 7/17/2024 | $ | 840.00 | 47 | 366121 | BSH070924T-5 |
| SHV78B73UC | Bosch Panel Ready dishwasher/800 Series/Softener | Bosch | 7/17/2024 | $ | 840.00 | 47 | 366159 | BSH070924T-5 |
| SHV78B73UC | Bosch Panel Ready dishwasher/800 Series/Softener | Bosch | 7/17/2024 | $ | 840.00 | 45 | 366443 | BSH070924T-5 |
| SHV78B73UC | Bosch Panel Ready dishwasher/800 Series/Softener | Bosch | 7/17/2024 | $ | 840.00 | 44 | 366857 | BSH070924T-5 |
| SHV78B73UC | Bosch Panel Ready dishwasher/800 Series/Softener | Bosch | 7/17/2024 | $ | 840.00 | 44 | | BSH070924T-5 |
| SHV78B73UC | Bosch Panel Ready dishwasher/800 Series/Softener | Bosch | 7/17/2024 | $ | 840.00 | 44 | 366921 | BSH070924T-5 |
| SHV78B73UC | Bosch Panel Ready dishwasher/800 Series/Softener | Bosch | 7/17/2024 | $ | 840.00 | 44 | | BSH070924T-5 |
| SHV78B73UC | Bosch Panel Ready dishwasher/800 Series/Softener | Bosch | 7/17/2024 | $ | 840.00 | 44 | | BSH070924T-5 |
| SHV78B73UC | Bosch Panel Ready dishwasher/800 Series/Softener | Bosch | 7/17/2024 | $ | 840.00 | 44 | | BSH070924T-5 |
| SHV78B73UC | Bosch Panel Ready dishwasher/800 Series/Softener | Bosch | 7/17/2024 | $ | 840.00 | 44 | | BSH070924T-5 |

| Model | Description | Brand | Date | | Price | | | | Code |
|---|---|---|---|---|---|---|---|---|---|
| SHV78B73UC | Bosch Panel Ready dishwasher/800 Series/Softener | Bosch | 7/17/2024 | $ | 840.00 | 44 | | | BSH070924T-5 |
| SHV78B73UC | Bosch Panel Ready dishwasher/800 Series/Softener | Bosch | 7/17/2024 | $ | 840.00 | 44 | | | BSH070924T-5 |
| SHV78B73UC | Bosch Panel Ready dishwasher/800 Series/Softener | Bosch | 7/17/2024 | $ | 840.00 | 44 | | | BSH070924T-5 |
| SHV78B73UC | Bosch Panel Ready dishwasher/800 Series/Softener | Bosch | 7/17/2024 | $ | 840.00 | 47 | | | BSH070924T-5 |
| SHV78B73UC | Bosch Panel Ready dishwasher/800 Series/Softener | Bosch | 7/17/2024 | $ | 840.00 | 47 | | | BSH070924T-5 |
| SHV78B73UC | Bosch Panel Ready dishwasher/800 Series/Softener | Bosch | 7/17/2024 | $ | 840.00 | 47 | | | BSH070924T-5 |
| SHV78B73UC | Bosch Panel Ready dishwasher/800 Series/Softener | Bosch | 7/17/2024 | $ | 840.00 | 47 | | | BSH070924T-5 |
| SHV78B73UC | Bosch Panel Ready dishwasher/800 Series/Softener | Bosch | 7/17/2024 | $ | 840.00 | 47 | | | BSH070924T-5 |
| SHV78B73UC | Bosch Panel Ready dishwasher/800 Series/Softener | Bosch | 7/17/2024 | $ | 840.00 | 47 | | | BSH070924T-5 |
| SHP878ZD5N | Bosch 800 Series DLX 23.56" Stainless Steel Built In Dish | Bosch | 10/21/2021 | $ | 838.88 | 47 | | 346580 | BoschDish06032021-2 |
| SHP78CM5N | 800 Pckt Hndl, 5/4 cycles, 42 dBA, Flex 3rd Rck, InfoLigh | BOSCH | 10/24/2023 | $ | 836.00 | 3 | | | BSH042723DD |
| SHP78CM5N | 800 Pckt Hndl, 5/4 cycles, 42 dBA, Flex 3rd Rck, InfoLigh | BOSCH | 6/3/2024 | $ | 836.00 | 45 | | 365454 | BSH051624T |
| SHP78CM5N | 800 Pckt Hndl, 5/4 cycles, 42 dBA, Flex 3rd Rck, InfoLigh | BOSCH | 6/3/2024 | $ | 836.00 | 95 | | | BSH051624T |
| SHP78CM5N | 800 Pckt Hndl, 5/4 cycles, 42 dBA, Flex 3rd Rck, InfoLigh | BOSCH | 6/3/2024 | $ | 836.00 | 44 | | 365820 | BSH051624T |
| SHP78CM5N | 800 Pckt Hndl, 5/4 cycles, 42 dBA, Flex 3rd Rck, InfoLigh | BOSCH | 6/3/2024 | $ | 836.00 | 44 | | 366512 | BSH051624T |
| SHP878ZD5N | Bosch 800 Series DLX 23.56" Stainless Steel Built In Dish | Bosch | 2/25/2021 | $ | 819.00 | 47 | | | bsh012521-1 |
| SHPM78Z55N | Bosch 800 Series 23.56" Stainless Steel Built In Dishwas | Bosch | 2/1/2023 | $ | 813.00 | 45 | | 365407 | BSH348970-3 |
| SHP78CM5N | 800 Pckt Hndl, 5/4 cycles, 42 dBA, Flex 3rd Rck, InfoLigh | BOSCH | 4/25/2024 | $ | 811.00 | 44 | | 361758 | BSH031524T |
| SHP78CM5N | 800 Pckt Hndl, 5/4 cycles, 42 dBA, Flex 3rd Rck, InfoLigh | BOSCH | 4/25/2024 | $ | 811.00 | 47 | | 361011 | BSH031524T |
| SHP78CM5N | 800 Pckt Hndl, 5/4 cycles, 42 dBA, Flex 3rd Rck, InfoLigh | BOSCH | 9/3/2024 | $ | 811.00 | 47 | | 366800 | BSHPROMO1T |
| MU30WSU | 800 Pckt Hndl, 5/4 cycles, 42 dBA, Flex 3rd Rck, InfoLigh | BOSCH | 9/3/2024 | $ | 811.00 | 48 | | 366807 | BSHPROMO1T |
| SHP78CM5N | 800 Pckt Hndl, 5/4 cycles, 42 dBA, Flex 3rd Rck, InfoLigh | BOSCH | 9/3/2024 | $ | 811.00 | 47 | | 366870 | BSHPROMO1T |
| SHP78CM5N | 800 Pckt Hndl, 5/4 cycles, 42 dBA, Flex 3rd Rck, InfoLigh | BOSCH | 9/3/2024 | $ | 811.00 | 47 | | 366112 | BSHPROMO1T |
| SHP78CM5N | 800 Pckt Hndl, 5/4 cycles, 42 dBA, Flex 3rd Rck, InfoLigh | BOSCH | 9/3/2024 | $ | 811.00 | 47 | | 366883 | BSHPROMO1T |
| SHP78CM5N | 800 Pckt Hndl, 5/4 cycles, 42 dBA, Flex 3rd Rck, InfoLigh | BOSCH | 9/3/2024 | $ | 811.00 | 47 | | 366883 | BSHPROMO1T |
| SHP78CM5N | 800 Pckt Hndl, 5/4 cycles, 42 dBA, Flex 3rd Rck, InfoLigh | BOSCH | 9/3/2024 | $ | 811.00 | 47 | | 366962 | BSHPROMO1T |
| SHP78CM5N | 800 Pckt Hndl, 5/4 cycles, 42 dBA, Flex 3rd Rck, InfoLigh | BOSCH | 9/3/2024 | $ | 811.00 | 47 | | | BSHPROMO1T |
| SHP78CM5N | 800 Pckt Hndl, 5/4 cycles, 42 dBA, Flex 3rd Rck, InfoLigh | BOSCH | 9/3/2024 | $ | 811.00 | 47 | | | BSHPROMO1T |
| SHP78CM5N | 800 Pckt Hndl, 5/4 cycles, 42 dBA, Flex 3rd Rck, InfoLigh | BOSCH | 9/3/2024 | $ | 811.00 | 47 | | | BSHPROMO1T |
| SHP78CM5N | 800 Pckt Hndl, 5/4 cycles, 42 dBA, Flex 3rd Rck, InfoLigh | BOSCH | 9/3/2024 | $ | 811.00 | 47 | | | BSHPROMO1T |
| SHP78CM5N | 800 Pckt Hndl, 5/4 cycles, 42 dBA, Flex 3rd Rck, InfoLigh | BOSCH | 9/3/2024 | $ | 811.00 | 47 | | | BSHPROMO1T |
| SHP78CM5N | 800 Pckt Hndl, 5/4 cycles, 42 dBA, Flex 3rd Rck, InfoLigh | BOSCH | 9/3/2024 | $ | 811.00 | 47 | | | BSHPROMO1T |
| SHP78CM5N | 800 Pckt Hndl, 5/4 cycles, 42 dBA, Flex 3rd Rck, InfoLigh | BOSCH | 9/3/2024 | $ | 811.00 | 47 | | | BSHPROMO1T |
| SHP78CM5N | 800 Pckt Hndl, 5/4 cycles, 42 dBA, Flex 3rd Rck, InfoLigh | BOSCH | 9/3/2024 | $ | 811.00 | 47 | | | BSHPROMO1T |
| SHP78CM5N | 800 Pckt Hndl, 5/4 cycles, 42 dBA, Flex 3rd Rck, InfoLigh | BOSCH | 9/3/2024 | $ | 811.00 | 47 | | | BSHPROMO1T |
| SHP78CM5N | 800 Pckt Hndl, 5/4 cycles, 42 dBA, Flex 3rd Rck, InfoLigh | BOSCH | 9/3/2024 | $ | 811.00 | 47 | | | BSHPROMO1T |
| SHP78CM5N | 800 Pckt Hndl, 5/4 cycles, 42 dBA, Flex 3rd Rck, InfoLigh | BOSCH | 9/3/2024 | $ | 811.00 | 47 | | | BSHPROMO1T |
| SHP78CM5N | 800 Pckt Hndl, 5/4 cycles, 42 dBA, Flex 3rd Rck, InfoLigh | BOSCH | 9/25/2024 | $ | 811.00 | 44 | | | BSHPROMO2T |
| SHP78CM5N | 800 Pckt Hndl, 5/4 cycles, 42 dBA, Flex 3rd Rck, InfoLigh | BOSCH | 9/25/2024 | $ | 811.00 | 44 | | | BSHPROMO2T |
| SHP78CM5N | 800 Pckt Hndl, 5/4 cycles, 42 dBA, Flex 3rd Rck, InfoLigh | BOSCH | 9/25/2024 | $ | 811.00 | 44 | | | BSHPROMO2T |
| SHP78CM5N | 800 Pckt Hndl, 5/4 cycles, 42 dBA, Flex 3rd Rck, InfoLigh | BOSCH | 9/25/2024 | $ | 811.00 | 44 | | | BSHPROMO2T |
| SHP78CM5N | 800 Pckt Hndl, 5/4 cycles, 42 dBA, Flex 3rd Rck, InfoLigh | BOSCH | 9/25/2024 | $ | 811.00 | 44 | | | BSHPROMO2T |
| SHP78CM5N | 800 Pckt Hndl, 5/4 cycles, 42 dBA, Flex 3rd Rck, InfoLigh | BOSCH | 9/25/2024 | $ | 811.00 | 44 | | | BSHPROMO2T |
| SHP78CM5N | 800 Pckt Hndl, 5/4 cycles, 42 dBA, Flex 3rd Rck, InfoLigh | BOSCH | 9/25/2024 | $ | 811.00 | 44 | | | BSHPROMO2T |
| SHP78CM5N | 800 Pckt Hndl, 5/4 cycles, 42 dBA, Flex 3rd Rck, InfoLigh | BOSCH | 9/25/2024 | $ | 811.00 | 44 | | | BSHPROMO2T |
| SHP78CM5N | 800 Pckt Hndl, 5/4 cycles, 42 dBA, Flex 3rd Rck, InfoLigh | BOSCH | 9/25/2024 | $ | 811.00 | 44 | | | BSHPROMO2T |
| SHP78CM5N | 800 Pckt Hndl, 5/4 cycles, 42 dBA, Flex 3rd Rck, InfoLigh | BOSCH | 9/25/2024 | $ | 811.00 | 44 | | | BSHPROMO2T |
| SHP78CM5N | 800 Pckt Hndl, 5/4 cycles, 42 dBA, Flex 3rd Rck, InfoLigh | BOSCH | 9/25/2024 | $ | 811.00 | 44 | | | BSHPROMO2T |
| SHP78CM5N | 800 Pckt Hndl, 5/4 cycles, 42 dBA, Flex 3rd Rck, InfoLigh | BOSCH | 9/25/2024 | $ | 811.00 | 45 | | | BSHPROMO2T |
| SHP78CM5N | 800 Pckt Hndl, 5/4 cycles, 42 dBA, Flex 3rd Rck, InfoLigh | BOSCH | 9/25/2024 | $ | 811.00 | 44 | | | BSHPROMO2T |
| SHP78CM5N | 800 Pckt Hndl, 5/4 cycles, 42 dBA, Flex 3rd Rck, InfoLigh | BOSCH | 9/25/2024 | $ | 811.00 | 44 | | | BSHPROMO2T |
| SHP78CM5N | 800 Pckt Hndl, 5/4 cycles, 42 dBA, Flex 3rd Rck, InfoLigh | BOSCH | 9/25/2024 | $ | 811.00 | 44 | | | BSHPROMO2T |
| SHP78CM5N | 800 Pckt Hndl, 5/4 cycles, 42 dBA, Flex 3rd Rck, InfoLigh | BOSCH | 9/25/2024 | $ | 811.00 | 44 | | | BSHPROMO2T |
| SHP78CM5N | 800 Pckt Hndl, 5/4 cycles, 42 dBA, Flex 3rd Rck, InfoLigh | BOSCH | 9/25/2024 | $ | 811.00 | 44 | | | BSHPROMO2T |
| SHP78CM5N | 800 Pckt Hndl, 5/4 cycles, 42 dBA, Flex 3rd Rck, InfoLigh | BOSCH | 9/25/2024 | $ | 811.00 | 44 | | | BSHPROMO2T |
| SHP78CM5N | 800 Pckt Hndl, 5/4 cycles, 42 dBA, Flex 3rd Rck, InfoLigh | BOSCH | 9/25/2024 | $ | 811.00 | 44 | | | BSHPROMO2T |
| MU30WSU | Solo Pro OTR, stainless, US | Thermador | 10/9/2024 | $ | 803.00 | 48 | | 366620 | BSH100424D |
| SPV68B53UC | ADA 18" 800 Series Custom Panel, 6/5 Cycles, 3rd R | Bosch | 8/19/2022 | $ | 803.00 | 44 | | 362855 | bsh071721 |
| SHE4AEM5N | 100 Plus, Recessed Hndl, 5/4 cycles, 48 dBA, 2 Rack, Ra | BOSCH | 11/13/2023 | $ | 799.00 | 97 | | 347359 | BSH110623T-1 |

| Model | Description | Brand | Date | | Price | | Ref1 | Ref2 |
|---|---|---|---|---|---|---|---|---|
| SHX65CM5N | 500 Bar Hndl, 5/4 cycles, 44 dBA, Flex 3rd Rck, InfoLight | BOSCH | 10/9/2024 | $ | 755.00 | 44 | 366761 | BSH100424D |
| SGE53C52UC | 300 24" Recessed Hndl, 5/5 cycles, 46 dBA, Hm Cnnct, | BOSCH | 10/7/2024 | $ | 730.00 | 44 | 366233 | BSH090624T-2 |
| SGE53C56UC | 300 24" Recessed Hndl, 5/5 cycles, 46 dBA, Hm Cnnct, | BOSCH | 10/9/2024 | $ | 730.00 | 47 | 366694 | BSH100424D |
| SHE53B75UC | BOSH 300 STAINLESS STEEL DISHWASHER | Bosch | 3/31/2023 | $ | 730.00 | 78 | | B02232023-1 |
| SHE53B75UC | BOSH 300 STAINLESS STEEL DISHWASHER | Bosch | 3/31/2023 | $ | 730.00 | 44 | | B02232023-1 |
| SHE53B75UC | BOSH 300 STAINLESS STEEL DISHWASHER | Bosch | 3/31/2023 | $ | 730.00 | 44 | | B02232023-1 |
| SHE53B75UC | BOSH 300 STAINLESS STEEL DISHWASHER | Bosch | 3/31/2023 | $ | 730.00 | 78 | | B02232023-1 |
| SHE53B75UC | BOSH 300 STAINLESS STEEL DISHWASHER | Bosch | 3/31/2023 | $ | 730.00 | 44 | | B02232023-1 |
| SHE53B75UC | BOSH 300 STAINLESS STEEL DISHWASHER | Bosch | 3/31/2023 | $ | 730.00 | 44 | | B02232023-1 |
| SHE53B75UC | BOSH 300 STAINLESS STEEL DISHWASHER | Bosch | 3/31/2023 | $ | 730.00 | 44 | | B02232023-1 |
| SHE53B75UC | BOSH 300 STAINLESS STEEL DISHWASHER | Bosch | 3/31/2023 | $ | 730.00 | 44 | | B02232023-1 |
| SHE53B75UC | BOSH 300 STAINLESS STEEL DISHWASHER | Bosch | 3/31/2023 | $ | 730.00 | 44 | | B02232023-1 |
| SHE53B75UC | BOSH 300 STAINLESS STEEL DISHWASHER | Bosch | 3/31/2023 | $ | 730.00 | 78 | | B02232023-1 |
| SHE53B75UC | BOSH 300 STAINLESS STEEL DISHWASHER | Bosch | 3/31/2023 | $ | 730.00 | 44 | | B02232023-1 |
| SHE53B75UC | BOSH 300 STAINLESS STEEL DISHWASHER | Bosch | 3/31/2023 | $ | 730.00 | 44 | | B02232023-1 |
| SHE53B75UC | BOSH 300 STAINLESS STEEL DISHWASHER | Bosch | 3/31/2023 | $ | 730.00 | 44 | | B02232023-1 |
| SHE53B75UC | BOSH 300 STAINLESS STEEL DISHWASHER | Bosch | 3/31/2023 | $ | 730.00 | 44 | | B02232023-1 |
| SHE53B75UC | BOSH 300 STAINLESS STEEL DISHWASHER | Bosch | 3/31/2023 | $ | 730.00 | 3 | | B02232023-1 |
| SHE53B75UC | BOSH 300 STAINLESS STEEL DISHWASHER | Bosch | 3/31/2023 | $ | 730.00 | 44 | | B02232023-1 |
| SPE53B55UC | BOSH ADA 18 IN DISHWASHER | | Bosch | 6/21/2023 | $ | 730.00 | 44 | | BSH061223T-1 |
| DWHD661EFP | Star Sapphire® Dishwasher 24'' Stainless Steel | Thermador | 9/20/2024 | $ | 720.00 | 47 | 365801 | THERM365801T |
| HUI30253UC | 300 Series, 30" Cabinet Depth Custom Insert, 300 CFM | BOSCH | 10/9/2024 | $ | 712.00 | 16 | 366857 | BSH100424D |
| WD30WC | THD Warming Drawer 30", SS | Thermador | 1/17/2024 | $ | 711.50 | 3 | | LiveDisplay2024-4 |
| SHP65CM5N | 500 Pckt Hndl, 5/4 cycles, 44 dBA, Flex 3rd Rck, InfoLight | BOSCH | 10/6/2023 | $ | 709.00 | 3 | | BSH042723DDD-2 |
| SHX53CM5N | 300 Bar Hndl, 5/4 cycles, 46 dBA,Standard 3rd Rack - Bl | BOSCH | 3/26/2024 | $ | 703.00 | 47 | | BSH031524T-1 |
| SHX53CM5N | 300 Bar Hndl, 5/4 cycles, 46 dBA,Standard 3rd Rack - Bl | BOSCH | 3/26/2024 | $ | 703.00 | 47 | | BSH031524T-1 |
| SHE53C82N | 300 Recessed Hndl, 5/4 cycles, 46 dBA,Standard 3rd Ra | BOSCH | 7/22/2024 | $ | 693.00 | 95 | | BSH071624T-3 |
| SHE53C82N | 300 Recessed Hndl, 5/4 cycles, 46 dBA,Standard 3rd Ra | BOSCH | 7/1/2024 | $ | 693.00 | 95 | | BSH062524Ta-1 |
| HMCP0252UC | 30" BUILT IN SPEED OVEN | | 5/16/2018 | $ | 692.00 | 3 | | BenchMark2-1 |
| SHP65CM5N | 500 Pckt Hndl, 5/4 cycles, 44 dBA, Flex 3rd Rck, InfoLight | BOSCH | 3/26/2024 | $ | 689.00 | 47 | 358013 | BSH031524T-1 |
| SHP65CM5N | 500 Pckt Hndl, 5/4 cycles, 44 dBA, Flex 3rd Rck, InfoLight | BOSCH | 3/26/2024 | $ | 689.00 | 47 | 364848 | BSH031524T-1 |
| SHP65CM5N | 500 Pckt Hndl, 5/4 cycles, 44 dBA, Flex 3rd Rck, InfoLight | BOSCH | 3/26/2024 | $ | 689.00 | 47 | 364975 | BSH031524T-1 |
| SHP65CM5N | 500 Pckt Hndl, 5/4 cycles, 44 dBA, Flex 3rd Rck, InfoLight | BOSCH | 7/17/2024 | $ | 689.00 | 44 | 366722 | BSH070924T-1 |
| SHP65CM5N | 500 Pckt Hndl, 5/4 cycles, 44 dBA, Flex 3rd Rck, InfoLight | BOSCH | 7/17/2024 | $ | 689.00 | 44 | 366580 | BSH070924T |
| SHP65CM5N | 500 Pckt Hndl, 5/4 cycles, 44 dBA, Flex 3rd Rck, InfoLight | BOSCH | 7/17/2024 | $ | 689.00 | 44 | 366919 | BSH070924T-1 |
| SHP65CM5N | 500 Pckt Hndl, 5/4 cycles, 44 dBA, Flex 3rd Rck, InfoLight | BOSCH | 7/17/2024 | $ | 689.00 | 44 | 366928 | BSH070924T |
| SHP65CM5N | 500 Pckt Hndl, 5/4 cycles, 44 dBA, Flex 3rd Rck, InfoLight | BOSCH | 9/3/2024 | $ | 689.00 | 47 | 366980 | BSHPROMO01T |
| SHP65CM5N | 500 Pckt Hndl, 5/4 cycles, 44 dBA, Flex 3rd Rck, InfoLight | BOSCH | 9/3/2024 | $ | 689.00 | 47 | | BSHPROMO01T |
| SHP65CM5N | 500 Pckt Hndl, 5/4 cycles, 44 dBA, Flex 3rd Rck, InfoLight | BOSCH | 9/25/2024 | $ | 689.00 | 44 | 366932 | BSHPROMO02T |
| SHP65CM5N | 500 Pckt Hndl, 5/4 cycles, 44 dBA, Flex 3rd Rck, InfoLight | BOSCH | 9/3/2024 | $ | 689.00 | 47 | | BSHPROMO01T |
| SHP65CM5N | 500 Pckt Hndl, 5/4 cycles, 44 dBA, Flex 3rd Rck, InfoLight | BOSCH | 9/3/2024 | $ | 689.00 | 47 | | BSHPROMO01T |
| SHP65CM5N | 500 Pckt Hndl, 5/4 cycles, 44 dBA, Flex 3rd Rck, InfoLight | BOSCH | 9/25/2024 | $ | 689.00 | 44 | | BSHPROMO02T |
| SHP65CM5N | 500 Pckt Hndl, 5/4 cycles, 44 dBA, Flex 3rd Rck, InfoLight | BOSCH | 9/25/2024 | $ | 689.00 | 44 | | BSHPROMO02T |
| SHP65CM5N | 500 Pckt Hndl, 5/4 cycles, 44 dBA, Flex 3rd Rck, InfoLight | BOSCH | 9/25/2024 | $ | 689.00 | 44 | | BSHPROMO02T |
| HUI34253UC | 300 Series, 24" Cabinet Depth Custom Insert, 300 CFM | BOSCH | 7/17/2024 | $ | 675.00 | 74 | 365405 | BSH070924T-2 |
| SHV4AEB3N | 100 Pr, Custom Panel, 5/4 cycles, 46 dBA, 2 Rack - CP | BOSCH | 2/13/2024 | $ | 675.00 | 44 | | BSH020824T-1 |
| SHE53B75UC | BOSH 300 STAINLESS STEEL DISHWASHER | Bosch | 10/9/2024 | $ | 657.00 | 47 | 366802 | BSH100424D |
| VTN2FZ | 1000 CFM Integral Blower | Thermador | 10/7/2024 | $ | 657.00 | 0 | 362696 | BSH09192024 |
| SHE3AEM5N | 100 Recessed Hndl, 5/4 cycles, 50 dBA, 2 Rack - SS | BOSCH | 11/20/2023 | $ | 649.00 | 3 | | BSH103123T |
| SHXM4AY56N | Dishwasher Built In | BOSCH | 4/11/2023 | $ | 637.00 | 47 | | bsh030423-3 |
| SHXM4AY56N | Dishwasher Built In | BOSCH | 4/11/2023 | $ | 637.00 | 47 | | bsh030423-3 |
| SHXM4AY56N | Dishwasher Built In | BOSCH | 4/11/2023 | $ | 637.00 | 47 | | bsh030423-3 |
| SHXM4AY56N | Dishwasher Built In | BOSCH | 4/11/2023 | $ | 637.00 | 47 | | bsh030423-3 |
| SHXM4AY56N | Dishwasher Built In | BOSCH | 4/11/2023 | $ | 637.00 | 44 | | bsh030423-3 |
| SPE53B55UC | BOSH ADA 18 IN DISHWASHER | Bosch | 7/30/2021 | $ | 620.00 | 44 | 353313 | bsh062321-1 |
| VTD600P | 600 CFM Flex Integral Blower Downdraft | Thermador | 8/6/2024 | $ | 620.00 | 21 | 365801 | THERM365801T-1 |
| VTN1090R | THERMADOR 1000 CFM BLOWER | Thermador | 12/10/2020 | $ | 608.00 | 72 | | boy061720jar |
| HCP56652UC | BOSSCH 500 SERIES 36 IN STAINLESS STEEL HOOD | Bosch | 6/19/2023 | $ | 602.00 | 73 | | BSHFloor23-1 |
| DWHD560CFP | THERADOR EMERALD DISHWASHER | Bosch | 10/13/2023 | $ | 511.00 | 44 | | LiveDisplay2024-3 |
| NGMP655UC | 36" GAS COOKTOP | Bosch | 3/23/2018 | $ | 497.00 | 3 | | Benchmark Floor-4 |
| SHE53B75UC | BOSH 300 STAINLESS STEEL DISHWASHER | Bosch | 4/21/2023 | $ | 492.50 | 78 | 366965 | BoschDisplay040323-1 |
| HSD5051UC | 500 Series, 30", Storage Drawer | Bosch | 12/18/2020 | $ | 474.00 | 48 | | bsh120220-5 |
| SHE3AEM5N | 100 Recessed Hndl, 5/4 cycles, 50 dBA, 2 Rack - SS | BOSCH | 3/26/2024 | $ | 428.00 | 78 | | BSH031524T-1 |
| SHE3AEM5N | 100 Recessed Hndl, 5/4 cycles, 50 dBA, 2 Rack - SS | BOSCH | 9/25/2024 | $ | 428.00 | 44 | 366837 | BSHPROMO2T |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SHE3AEM5N | 100 Recessed Hndl, 5/4 cycles, 50 dBA, 2 Rack - SS | BOSCH | 9/3/2024 | $ | 428.00 | 47 | | BSHPROMO1T |
| SHE3AEM5N | 100 Recessed Hndl, 5/4 cycles, 50 dBA, 2 Rack - SS | BOSCH | 9/3/2024 | $ | 428.00 | 47 | | BSHPROMO1T |
| SHE3AEM5N | 100 Recessed Hndl, 5/4 cycles, 50 dBA, 2 Rack - SS | BOSCH | 9/3/2024 | $ | 428.00 | 47 | | BSHPROMO1T |
| SHE3AEM5N | 100 Recessed Hndl, 5/4 cycles, 50 dBA, 2 Rack - SS | BOSCH | 9/3/2024 | $ | 428.00 | 47 | | BSHPROMO1T |
| SHE3AEM5N | 100 Recessed Hndl, 5/4 cycles, 50 dBA, 2 Rack - SS | BOSCH | 9/25/2024 | $ | 428.00 | 44 | | BSHPROMO2T |
| SHE3AEM5N | 100 Recessed Hndl, 5/4 cycles, 50 dBA, 2 Rack - SS | BOSCH | 9/25/2024 | $ | 428.00 | 44 | | BSHPROMO2T |
| SHE3AEM5N | 100 Recessed Hndl, 5/4 cycles, 50 dBA, 2 Rack - SS | BOSCH | 9/25/2024 | $ | 428.00 | 44 | | BSHPROMO2T |
| SHE3AEM5N | 100 Recessed Hndl, 5/4 cycles, 50 dBA, 2 Rack - SS | BOSCH | 9/25/2024 | $ | 428.00 | 44 | | BSHPROMO2T |
| DHG6015NUC | 600 CFM Inline Blower - Downdraft | BOSCH | 1/22/2021 | $ | 419.00 | 74 | | bsh123020-2 |
| MU30WSU | Solo Pro OTR, stainless, US | Thermador | 10/6/2023 | $ | 401.50 | 3 | | LiveDisplay2024-2 |
| DWHD660EPR | Sapphire® Dishwasher 24'' Custom Panel Ready | Thermador | 7/18/2024 | $ | 360.00 | 47 | 365364 | THERM365364T-2 |
| DWHD660EPR | Sapphire® Dishwasher 24'' Custom Panel Ready | Thermador | 10/1/2024 | $ | 360.00 | 44 | 366549 | THERM366549T-2 |
| HUI30253UC | 300 Series, 30" Cabinet Depth Custom Insert, 300 CFM | BOSCH | 2/29/2024 | $ | 356.00 | 3 | | LiveDisplay2024-8 |
| BFL18IF800 | 18" SS Flat Panel Freezer Door | BOSCH | 6/29/2023 | $ | 338.00 | 21 | | BSH062623T |
| HUI54452UC | 500 Series, 24" Pull-out Undercabinet, 400 CFM | BOSCH | 6/19/2023 | $ | 335.50 | 76 | | BSHFloor23-1 |
| AA 413 722 | Gaggenau Recirculating kit for Downdraft Hood | Bosch | 6/7/2024 | $ | 317.00 | 23 | 354005 | GAG354005-2 |
| MIXERBAKER-UC | Bosch Universal Mixer W/ Baking Bundle | Bosch | 8/30/2024 | $ | 316.50 | 0 | | LC082324T |
| MIXERBAKER-UC | Bosch Universal Mixer W/ Baking Bundle | Bosch | 8/30/2024 | $ | 316.50 | 0 | | LC082324T |
| MIXERBAKER-UC | Bosch Universal Mixer W/ Baking Bundle | Bosch | 8/30/2024 | $ | 316.50 | 0 | | LC082324T |
| MIXERBAKER-UC | Bosch Universal Mixer W/ Baking Bundle | Bosch | 8/30/2024 | $ | 316.50 | 0 | | LC082324T |
| MIXERBAKER-UC | Bosch Universal Mixer W/ Baking Bundle | Bosch | 8/30/2024 | $ | 316.50 | 0 | | LC082324T |
| MIXERBAKER-UC | Bosch Universal Mixer W/ Baking Bundle | Bosch | 8/30/2024 | $ | 316.50 | 0 | | LC082324T |
| MIXERBAKER-UC | Bosch Universal Mixer W/ Baking Bundle | Bosch | 8/30/2024 | $ | 316.50 | 0 | | LC082324T |
| MIXERBAKER-UC | Bosch Universal Mixer W/ Baking Bundle | Bosch | 8/30/2024 | $ | 316.50 | 0 | | LC082324T |
| MIXERBAKER-UC | Bosch Universal Mixer W/ Baking Bundle | Bosch | 8/30/2024 | $ | 316.50 | 0 | | LC082324T |
| MIXERBAKER-UC | Bosch Universal Mixer W/ Baking Bundle | Bosch | 8/30/2024 | $ | 316.50 | 0 | | LC082324T |
| MIXERBAKER-UC | Bosch Universal Mixer W/ Baking Bundle | Bosch | 8/30/2024 | $ | 316.50 | 0 | | LC082324T |
| MIXERBAKER-UC | Bosch Universal Mixer W/ Baking Bundle | Bosch | 8/30/2024 | $ | 316.50 | 0 | | LC082324T |
| MUM6N10UC-DE | Bosch Universal Plus Mixer | Bosch | 9/18/2023 | $ | 267.17 | 3 | | LC091323T |
| MUM6N10UC-DE | Bosch Universal Plus Mixer | Bosch | 9/18/2023 | $ | 267.17 | 3 | | LC091323T |
| MUM6N10UC-DE | Bosch Universal Plus Mixer | Bosch | 9/18/2023 | $ | 267.17 | 3 | | LC091323T |
| MUM6N10UC-DE | Bosch Universal Plus Mixer | Bosch | 9/18/2023 | $ | 267.17 | 3 | | LC091323T |
| CHMHP48TW | 18"-35" Duct Cover for Pro Chimney, 48" | Thermador | 2/29/2024 | $ | 241.00 | 3 | | LiveDisplay2024-7 |
| WTZPW20D | Dryer 24" Pedestal | BOSCH | 5/30/2024 | $ | 225.00 | 48 | | BSH052424T |
| HSD5051UC | 500 Series, 30", Storage Drawer | Bosch | 6/1/2018 | $ | 219.00 | 3 | | BenchMark2 |
| 826001 | dual install kit | Bosch | 5/26/2021 | $ | 190.00 | 21 | | R342715-2 |
| TCMTK30RS | Built-in 30in Coffee Trim Kit | Thermador | 1/19/2024 | $ | 157.00 | 3 | | LiveDisplay2024-5 |
| WTZ11400UC | Laundry Stacking Kit with Shelf (Fits WAT/WTG & WAP/W | BOSCH | 3/11/2024 | $ | 112.00 | 39 | | BSH030724T-1 |
| 11043411 | Thermador Marraige Kit | Thermador | 2/15/2024 | $ | 85.07 | 3 | | THERM010424Ta |
| 23002348 | Thermador Center Trim | Thermador | 5/6/2024 | $ | 79.65 | 3 | | BSH021524T |
| WTZ20410UC | Bosch Stacking kit | Bosch | 1/16/2023 | $ | 37.00 | 39 | | BSH092822-1 |
| WTZSB30UC | Laundry Bracket Style Stacking Kit (Fits WAT/WTG & WA | BOSCH | 7/1/2024 | $ | 37.00 | 21 | 364410 | BSH062524T-1 |
| SMZPCJB1UC | JUNCTION BOX | Bosch | 6/22/2022 | $ | 15.00 | 39 | | bosch042522 |
| SMZPCJB1UC | JUNCTION BOX | Bosch | 6/22/2022 | $ | 15.00 | 39 | | bosch042522 |
| SMZPCJB1UC | JUNCTION BOX | Bosch | 5/18/2023 | $ | 15.00 | 39 | | bsh050523-1 |
| SMZPCJB1UC | JUNCTION BOX | Bosch | 5/18/2023 | $ | 15.00 | 39 | | bsh050523-1 |
| SMZPCJB1UC | JUNCTION BOX | Bosch | 5/18/2023 | $ | 15.00 | 39 | | bsh050523-1 |
| SMZPCJB1UC | JUNCTION BOX | Bosch | 5/18/2023 | $ | 15.00 | 39 | | bsh050523-1 |
| SMZPCJB1UC | JUNCTION BOX | Bosch | 5/18/2023 | $ | 15.00 | 39 | | bsh050523-1 |
| SMZPCJB1UC | JUNCTION BOX | Bosch | 5/18/2023 | $ | 15.00 | 39 | | bsh050523-1 |
| SMZPCJB1UC | JUNCTION BOX | Bosch | 5/18/2023 | $ | 15.00 | 39 | | bsh050523-1 |
| SMZPCJB1UC | JUNCTION BOX | Bosch | 5/18/2023 | $ | 15.00 | 39 | | bsh050523-1 |
| SMZPCJB1UC | JUNCTION BOX | Bosch | 5/18/2023 | $ | 15.00 | 39 | | bsh050523-1 |
| SMZPCJB1UC | JUNCTION BOX | Bosch | 5/18/2023 | $ | 15.00 | 39 | | bsh050523-1 |
| SMZPCJB1UC | JUNCTION BOX | Bosch | 5/18/2023 | $ | 15.00 | 39 | | bsh050523-1 |
| SMZPCJB1UC | JUNCTION BOX | Bosch | 5/18/2023 | $ | 15.00 | 39 | | bsh050523-1 |
| SMZPCJB1UC | JUNCTION BOX | Bosch | 5/18/2023 | $ | 15.00 | 39 | | bsh050523-1 |
| SMZPCJB1UC | JUNCTION BOX | Bosch | 5/18/2023 | $ | 15.00 | 39 | | bsh050523-1 |
| SMZPCJB1UC | JUNCTION BOX | Bosch | 5/18/2023 | $ | 15.00 | 39 | | bsh050523-1 |
| SMZPCJB1UC | JUNCTION BOX | Bosch | 5/18/2023 | $ | 15.00 | 39 | | bsh050523-1 |
| SMZPCJB1UC | JUNCTION BOX | Bosch | 5/18/2023 | $ | 15.00 | 39 | | bsh050523-1 |
| SMZPCJB1UC | JUNCTION BOX | Bosch | 5/18/2023 | $ | 15.00 | 39 | | bsh050523-1 |
| SMZPCJB1UC | JUNCTION BOX | Bosch | 5/18/2023 | $ | 15.00 | 39 | | bsh050523-1 |
| SMZPCJB1UC | JUNCTION BOX | Bosch | 5/18/2023 | $ | 15.00 | 39 | | bsh050523-1 |
| SMZPCJB1UC | JUNCTION BOX | Bosch | 5/18/2023 | $ | 15.00 | 39 | | bsh050523-1 |
| SMZPCJB1UC | JUNCTION BOX | Bosch | 5/31/2023 | $ | 15.00 | 39 | | bsh050523 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SMZPCJB1UC | JUNCTION BOX | Bosch | 5/31/2023 | $ | 15.00 | 39 | bsh050523 |
| SMZPCJB1UC | JUNCTION BOX | Bosch | 5/31/2023 | $ | 15.00 | 39 | bsh050523 |
| SMZPCJB1UC | JUNCTION BOX | Bosch | 5/31/2023 | $ | 15.00 | 39 | bsh050523 |
| SMZPCJB1UC | JUNCTION BOX | Bosch | 5/31/2023 | $ | 15.00 | 39 | bsh050523 |
| SMZPCJB1UC | JUNCTION BOX | Bosch | 5/31/2023 | $ | 15.00 | 39 | bsh050523 |
| SMZPCJB1UC | JUNCTION BOX | Bosch | 5/31/2023 | $ | 15.00 | 39 | bsh050523 |
| SMZPCJB1UC | JUNCTION BOX | Bosch | 5/31/2023 | $ | 15.00 | 39 | bsh050523 |
| SMZPCJB1UC | JUNCTION BOX | Bosch | 5/31/2023 | $ | 15.00 | 39 | bsh050523 |
| SMZPCJB1UC | JUNCTION BOX | Bosch | 5/31/2023 | $ | 15.00 | 39 | bsh050523 |
| SMZPCJB1UC | JUNCTION BOX | Bosch | 5/31/2023 | $ | 15.00 | 39 | bsh050523 |
| SMZPCJB1UC | JUNCTION BOX | Bosch | 5/31/2023 | $ | 15.00 | 39 | bsh050523 |
| SMZPCJB1UC | JUNCTION BOX | Bosch | 5/31/2023 | $ | 15.00 | 39 | bsh050523 |
| SMZPCJB1UC | JUNCTION BOX | Bosch | 5/31/2023 | $ | 15.00 | 39 | bsh050523 |
| SMZPCJB1UC | JUNCTION BOX | Bosch | 5/31/2023 | $ | 15.00 | 39 | bsh050523 |
| SMZPCJB1UC | JUNCTION BOX | Bosch | 5/31/2023 | $ | 15.00 | 39 | bsh050523 |
| SMZPCJB1UC | JUNCTION BOX | Bosch | 5/31/2023 | $ | 15.00 | 39 | bsh050523 |
| SMZPCJB1UC | JUNCTION BOX | Bosch | 5/31/2023 | $ | 15.00 | 39 | bsh050523 |
| SMZPCJB1UC | JUNCTION BOX | Bosch | 5/31/2023 | $ | 15.00 | 39 | bsh050523 |
| SMZPCJB1UC | JUNCTION BOX | Bosch | 5/31/2023 | $ | 15.00 | 39 | bsh050523 |
| SMZPCJB1UC | JUNCTION BOX | Bosch | 5/31/2023 | $ | 15.00 | 39 | bsh050523 |
| SMZPCJB1UC | JUNCTION BOX | Bosch | 5/31/2023 | $ | 15.00 | 39 | bsh050523 |
| SMZPCJB1UC | JUNCTION BOX | Bosch | 4/19/2024 | $ | 15.00 | 27 | BSH041524T |
| SMZPCJB1UC | JUNCTION BOX | Bosch | 4/19/2024 | $ | 15.00 | 27 | BSH041524T |
| SMZPCJB1UC | JUNCTION BOX | Bosch | 4/19/2024 | $ | 15.00 | 27 | BSH041524T |
| SMZPCJB1UC | JUNCTION BOX | Bosch | 4/19/2024 | $ | 15.00 | 27 | BSH041524T |
| SMZPCJB1UC | JUNCTION BOX | Bosch | 4/19/2024 | $ | 15.00 | 27 | BSH041524T |
| SMZPCJB1UC | JUNCTION BOX | Bosch | 4/19/2024 | $ | 15.00 | 27 | BSH041524T |
| SMZPCJB1UC | JUNCTION BOX | Bosch | 4/19/2024 | $ | 15.00 | 27 | BSH041524T |
| SMZPCJB1UC | JUNCTION BOX | Bosch | 4/19/2024 | $ | 15.00 | 27 | BSH041524T |
| SMZPCJB1UC | JUNCTION BOX | Bosch | 4/19/2024 | $ | 15.00 | 27 | BSH041524T |
| SMZPCJB1UC | JUNCTION BOX | Bosch | 4/19/2024 | $ | 15.00 | 27 | BSH041524T |
| SMZPCJB1UC | JUNCTION BOX | Bosch | 4/19/2024 | $ | 15.00 | 27 | BSH041524T |
| SMZPCJB1UC | JUNCTION BOX | Bosch | 4/19/2024 | $ | 15.00 | 27 | BSH041524T |
| SMZPCJB1UC | JUNCTION BOX | Bosch | 4/19/2024 | $ | 15.00 | 27 | BSH041524T |
| SMZPCJB1UC | JUNCTION BOX | Bosch | 4/19/2024 | $ | 15.00 | 27 | BSH041524T |
| SMZPCJB1UC | JUNCTION BOX | Bosch | 4/19/2024 | $ | 15.00 | 27 | BSH041524T |
| SMZPCJB1UC | JUNCTION BOX | Bosch | 4/19/2024 | $ | 15.00 | 27 | BSH041524T |
| SMZPCJB1UC | JUNCTION BOX | Bosch | 4/19/2024 | $ | 15.00 | 27 | BSH041524T |
| SMZPCJB1UC | JUNCTION BOX | Bosch | 4/19/2024 | $ | 15.00 | 27 | BSH041524T |
| SMZPCJB1UC | JUNCTION BOX | Bosch | 4/19/2024 | $ | 15.00 | 27 | BSH041524T |
| SMZPCJB1UC | JUNCTION BOX | Bosch | 4/19/2024 | $ | 15.00 | 27 | BSH041524T |
| SMZPCJB1UC | JUNCTION BOX | Bosch | 4/19/2024 | $ | 15.00 | 27 | BSH041524T |
| SMZPCJB1UC | JUNCTION BOX | Bosch | 4/19/2024 | $ | 15.00 | 27 | BSH041524T |
| SMZPCJB1UC | JUNCTION BOX | Bosch | 4/19/2024 | $ | 15.00 | 27 | BSH041524T |
| SMZPCJB1UC | JUNCTION BOX | Bosch | 4/19/2024 | $ | 15.00 | 27 | BSH041524T |
| SMZPCJB1UC | JUNCTION BOX | Bosch | 4/19/2024 | $ | 15.00 | 27 | BSH041524T |
| SMZPCJB1UC | JUNCTION BOX | Bosch | 4/19/2024 | $ | 15.00 | 27 | BSH041524T |
| SMZPCJB1UC | JUNCTION BOX | Bosch | 4/19/2024 | $ | 15.00 | 27 | BSH041524T |
| SMZPCJB1UC | JUNCTION BOX | Bosch | 4/19/2024 | $ | 15.00 | 27 | BSH041524T |
| SMZPCJB1UC | JUNCTION BOX | Bosch | 4/19/2024 | $ | 15.00 | 27 | BSH041524T |
| SMZPCJB1UC | JUNCTION BOX | Bosch | 4/19/2024 | $ | 15.00 | 27 | BSH041524T |
| SMZPCJB1UC | JUNCTION BOX | Bosch | 4/19/2024 | $ | 15.00 | 27 | BSH041524T |
| SMZPCJB1UC | JUNCTION BOX | Bosch | 4/19/2024 | $ | 15.00 | 27 | BSH041524T |
| SMZPCJB1UC | JUNCTION BOX | Bosch | 4/19/2024 | $ | 15.00 | 27 | BSH041524T |
| SMZPCJB1UC | JUNCTION BOX | Bosch | 4/19/2024 | $ | 15.00 | 27 | BSH041524T |
| SMZPCJB1UC | JUNCTION BOX | Bosch | 4/19/2024 | $ | 15.00 | 27 | BSH041524T |
| SMZPCJB1UC | JUNCTION BOX | Bosch | 4/19/2024 | $ | 15.00 | 27 | BSH041524T |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SMZPCJB1UC | JUNCTION BOX | Bosch | 4/19/2024 | $ | 15.00 | 27 | BSH041524T |
| SMZPCJB1UC | JUNCTION BOX | Bosch | 4/19/2024 | $ | 15.00 | 27 | BSH041524T |
| SMZPCJB1UC | JUNCTION BOX | Bosch | 4/19/2024 | $ | 15.00 | 27 | BSH041524T |
| SMZPCJB1UC | JUNCTION BOX | Bosch | 4/19/2024 | $ | 15.00 | 27 | BSH041524T |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 10/20/2022 | $ | 14.00 | 39 | BOSCH092722-1 |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 10/20/2022 | $ | 14.00 | 29 | BOSCH092722-1 |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 10/20/2022 | $ | 14.00 | 39 | BOSCH092722-1 |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 10/20/2022 | $ | 14.00 | 34 | BOSCH092722-1 |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 10/20/2022 | $ | 14.00 | 39 | BOSCH092722-1 |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 10/20/2022 | $ | 14.00 | 39 | BOSCH092722-1 |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 10/20/2022 | $ | 14.00 | 39 | BOSCH092722-1 |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 10/20/2022 | $ | 14.00 | 39 | BOSCH092722-1 |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 10/20/2022 | $ | 14.00 | 39 | BOSCH092722-1 |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 10/20/2022 | $ | 14.00 | 39 | BOSCH092722-1 |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 10/20/2022 | $ | 14.00 | 39 | BOSCH092722-1 |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 10/20/2022 | $ | 14.00 | 39 | BOSCH092722-1 |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 10/20/2022 | $ | 14.00 | 39 | BOSCH092722-1 |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 10/20/2022 | $ | 14.00 | 39 | BOSCH092722-1 |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 10/20/2022 | $ | 14.00 | 39 | BOSCH092722-1 |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 10/20/2022 | $ | 14.00 | 39 | BOSCH092722-1 |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 10/20/2022 | $ | 14.00 | 39 | BOSCH092722-1 |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 10/20/2022 | $ | 14.00 | 39 | BOSCH092722-1 |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 10/20/2022 | $ | 14.00 | 39 | BOSCH092722-1 |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 10/20/2022 | $ | 14.00 | 39 | BOSCH092722-1 |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 10/20/2022 | $ | 14.00 | 39 | BOSCH092722-1 |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 10/20/2022 | $ | 14.00 | 39 | BOSCH092722-1 |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 10/20/2022 | $ | 14.00 | 39 | BOSCH092722-1 |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 10/20/2022 | $ | 14.00 | 39 | BOSCH092722-1 |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 10/20/2022 | $ | 14.00 | 39 | BOSCH092722-1 |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 10/20/2022 | $ | 14.00 | 39 | BOSCH092722-1 |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 10/20/2022 | $ | 14.00 | 39 | BOSCH092722-1 |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 10/20/2022 | $ | 14.00 | 39 | BOSCH092722-1 |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 10/20/2022 | $ | 14.00 | 39 | BOSCH092722-1 |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 10/20/2022 | $ | 14.00 | 39 | BOSCH092722-1 |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 10/20/2022 | $ | 14.00 | 39 | BOSCH092722-1 |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 10/20/2022 | $ | 14.00 | 39 | BOSCH092722-1 |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 10/20/2022 | $ | 14.00 | 39 | BOSCH092722-1 |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 10/20/2022 | $ | 14.00 | 39 | BOSCH092722-1 |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 10/20/2022 | $ | 14.00 | 39 | BOSCH092722-1 |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 10/20/2022 | $ | 14.00 | 39 | BOSCH092722-1 |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 10/20/2022 | $ | 14.00 | 39 | BOSCH092722-1 |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 10/20/2022 | $ | 14.00 | 39 | BOSCH092722-1 |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 10/20/2022 | $ | 14.00 | 39 | BOSCH092722-1 |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 10/20/2022 | $ | 14.00 | 39 | BOSCH092722-1 |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 10/20/2022 | $ | 14.00 | 39 | BOSCH092722-1 |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 10/20/2022 | $ | 14.00 | 39 | BOSCH092722-1 |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 10/20/2022 | $ | 14.00 | 39 | BOSCH092722-1 |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 12/1/2023 | $ | 14.00 | 29 | BSH111023T-2 |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 12/1/2023 | $ | 14.00 | 29 | BSH111023T-2 |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 12/1/2023 | $ | 14.00 | 29 | BSH111023T-2 |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 12/1/2023 | $ | 14.00 | 29 | BSH111023T-2 |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 12/1/2023 | $ | 14.00 | 29 | BSH111023T-2 |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 12/1/2023 | $ | 14.00 | 29 | BSH111023T-2 |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 12/1/2023 | $ | 14.00 | 29 | BSH111023T-2 |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 12/1/2023 | $ | 14.00 | 29 | BSH111023T-2 |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 12/1/2023 | $ | 14.00 | 29 | BSH111023T-2 |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 12/1/2023 | $ | 14.00 | 29 | BSH111023T-2 |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 12/1/2023 | $ | 14.00 | 29 | BSH111023T-2 |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 12/1/2023 | $ | 14.00 | 29 | BSH111023T-2 |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 12/1/2023 | $ | 14.00 | 29 | BSH111023T-2 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 12/1/2023 | $ | 14.00 | 29 | BSH111023T-2 |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 12/1/2023 | $ | 14.00 | 29 | BSH111023T-2 |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 12/1/2023 | $ | 14.00 | 29 | BSH111023T-2 |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 12/1/2023 | $ | 14.00 | 29 | BSH111023T-2 |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 12/1/2023 | $ | 14.00 | 29 | BSH111023T-2 |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 12/1/2023 | $ | 14.00 | 29 | BSH111023T-2 |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 12/1/2023 | $ | 14.00 | 29 | BSH111023T-2 |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 12/1/2023 | $ | 14.00 | 29 | BSH111023T-2 |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 12/1/2023 | $ | 14.00 | 29 | BSH111023T-2 |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 12/1/2023 | $ | 14.00 | 29 | BSH111023T-2 |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 12/1/2023 | $ | 14.00 | 29 | BSH111023T-2 |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 12/1/2023 | $ | 14.00 | 29 | BSH111023T-2 |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 12/1/2023 | $ | 14.00 | 29 | BSH111023T-2 |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 12/1/2023 | $ | 14.00 | 29 | BSH111023T-2 |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 12/1/2023 | $ | 14.00 | 29 | BSH111023T-2 |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 12/1/2023 | $ | 14.00 | 29 | BSH111023T-2 |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 12/1/2023 | $ | 14.00 | 29 | BSH111023T-2 |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 12/1/2023 | $ | 14.00 | 29 | BSH111023T-2 |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 12/1/2023 | $ | 14.00 | 29 | BSH111023T-2 |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 12/1/2023 | $ | 14.00 | 29 | BSH111023T-2 |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 12/1/2023 | $ | 14.00 | 29 | BSH111023T-2 |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 12/1/2023 | $ | 14.00 | 29 | BSH111023T-2 |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 12/1/2023 | $ | 14.00 | 29 | BSH111023T-2 |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 12/1/2023 | $ | 14.00 | 29 | BSH111023T-2 |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 12/1/2023 | $ | 14.00 | 29 | BSH111023T-2 |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 12/1/2023 | $ | 14.00 | 29 | BSH111023T-2 |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 12/1/2023 | $ | 14.00 | 29 | BSH111023T-2 |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 12/1/2023 | $ | 14.00 | 29 | BSH111023T-2 |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 12/1/2023 | $ | 14.00 | 29 | BSH111023T-2 |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 12/1/2023 | $ | 14.00 | 29 | BSH111023T-2 |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 12/1/2023 | $ | 14.00 | 29 | BSH111023T-2 |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 12/1/2023 | $ | 14.00 | 29 | BSH111023T-2 |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 12/1/2023 | $ | 14.00 | 29 | BSH111023T-2 |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 12/1/2023 | $ | 14.00 | 29 | BSH111023T-2 |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 12/1/2023 | $ | 14.00 | 29 | BSH111023T-2 |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 7/17/2024 | $ | 14.00 | 0 | BSH062824T-1 |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 7/18/2024 | $ | 14.00 | 0 | BSH062824T-2 |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 7/29/2024 | $ | 14.00 | 27 | BSH062824T-3 |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 8/6/2024 | $ | 14.00 | 26 | BSH062824T |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 8/6/2024 | $ | 14.00 | 26 | BSH062824T |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 8/6/2024 | $ | 14.00 | 26 | BSH062824T |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 8/6/2024 | $ | 14.00 | 26 | BSH062824T |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 8/6/2024 | $ | 14.00 | 26 | BSH062824T |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 8/6/2024 | $ | 14.00 | 26 | BSH062824T |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 8/6/2024 | $ | 14.00 | 26 | BSH062824T |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 8/6/2024 | $ | 14.00 | 26 | BSH062824T |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 8/6/2024 | $ | 14.00 | 26 | BSH062824T |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 8/6/2024 | $ | 14.00 | 26 | BSH062824T |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 8/6/2024 | $ | 14.00 | 26 | BSH062824T |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 8/6/2024 | $ | 14.00 | 26 | BSH062824T |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 8/6/2024 | $ | 14.00 | 26 | BSH062824T |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 8/6/2024 | $ | 14.00 | 26 | BSH062824T |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 8/6/2024 | $ | 14.00 | 26 | BSH062824T |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 8/6/2024 | $ | 14.00 | 26 | BSH062824T |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 8/6/2024 | $ | 14.00 | 26 | BSH062824T |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 8/6/2024 | $ | 14.00 | 26 | BSH062824T |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 8/6/2024 | $ | 14.00 | 26 | BSH062824T |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 8/6/2024 | $ | 14.00 | 26 | BSH062824T |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 8/6/2024 | $ | 14.00 | 26 | BSH062824T |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 8/6/2024 | $ | 14.00 | 26 | BSH062824T |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 8/6/2024 | $ | 14.00 | 26 | BSH062824T |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 8/6/2024 | $ | 14.00 | 26 | BSH062824T |

| Model | Description | Brand | Date | | Price | Col | Code | SKU |
|---|---|---|---|---|---|---|---|---|
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 8/6/2024 | $ | 14.00 | 26 | | BSH062824T |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 8/6/2024 | $ | 14.00 | 26 | | BSH062824T |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 8/6/2024 | $ | 14.00 | 26 | | BSH062824T |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 8/6/2024 | $ | 14.00 | 26 | | BSH062824T |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 8/6/2024 | $ | 14.00 | 26 | | BSH062824T |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 8/6/2024 | $ | 14.00 | 26 | | BSH062824T |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 8/6/2024 | $ | 14.00 | 26 | | BSH062824T |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 8/6/2024 | $ | 14.00 | 26 | | BSH062824T |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 8/6/2024 | $ | 14.00 | 26 | | BSH062824T |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 8/6/2024 | $ | 14.00 | 26 | | BSH062824T |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 8/6/2024 | $ | 14.00 | 26 | | BSH062824T |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 8/6/2024 | $ | 14.00 | 26 | | BSH062824T |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 8/6/2024 | $ | 14.00 | 26 | | BSH062824T |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 8/6/2024 | $ | 14.00 | 26 | | BSH062824T |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 8/6/2024 | $ | 14.00 | 26 | | BSH062824T |
| SGZ1010UC | Water Supply and Drainage Hose Extension 76 3/4" | Bosch | 8/6/2024 | $ | 14.00 | 26 | | BSH062824T |
| SGZ9091UC | Dishwasher Softener Salt (4.4 lbs) | Bosch | 8/22/2023 | $ | 10.00 | 3 | | BSH081623Ta |
| SGZ9091UC | Dishwasher Softener Salt (4.4 lbs) | Bosch | 8/22/2023 | $ | 10.00 | 3 | | BSH081623Ta |
| SGZ9091UC | Dishwasher Softener Salt (4.4 lbs) | Bosch | 8/22/2023 | $ | 10.00 | 3 | 366908 | BSH081623Ta |
| DWHD640EPR | Thermador 24" Emerald Dishwasher- Panel Ready | Thermador | 10/1/2024 | $ | 1.23 | 44 | 365846 | THERM365846T |
| DWHD560CFP | THERADOR EMERALD DISHWASHER | Bosch | 6/26/2023 | $ | 1.00 | 3 | | boyles030323 |
| DWHD560CFM | Thermador Emereald Dishwasher | Bosch | 9/19/2023 | $ | 0.01 | 3 | 356316 | boyles021423 |
| 826001 | dual install kit | Bosch | 10/26/2021 | $ | - | 21 | | R344874-3 |
| BFL30IR800 | 30" SS Flat Panel Refrigerator Door | BOSCH | 9/13/2022 | $ | - | 21 | | BOSCHFOC091322 |
| DWHD560CPR | Thermador 24" Emerald Dishwasher- Panel Ready | Thermador | 1/9/2024 | $ | - | 95 | | THERM010424T |
| SHP865ZD5N | BOSCH STAINLESS STEEL DISHWASHER | Bosch | 6/23/2021 | $ | - | 45 | | bsh011921 |
| WE402NV | SAMSUNG - 27' LAUNDRY PEDESTAL - BLACK STAINLES | SAMSUNG | 3/30/2021 | $ | 190.00 | 48 | | almo021221-1 |
| WE402NV | SAMSUNG - 27' LAUNDRY PEDESTAL - BLACK STAINLES | SAMSUNG | 3/30/2021 | $ | 190.00 | 48 | | almo021221-1 |
| RIV3-486 | Fisher & Paykel Series 11 48" Stainless Steel Freestandi | Fisher & Payke | 10/9/2024 | $ | 11,129.30 | 16 | 366728 | FP100424D-2 |
| RHV3-484-N | 48" Professional Hybrid Range, 4 Zone Induction wi | Fisher & Payke | 3/29/2023 | $ | 5,424.65 | 3 | | LiveDisplay23-2 |
| RS36A80J1 N | Fisher Paykell 36"x80" Panel Ready French Door Refrige | Fisher & Payke | 7/1/2024 | $ | 4,904.30 | 77 | 364541 | FP061824T |
| RS36A72J1 N | Fisher Paykell 36"x72" Panel Ready French Door Refrige | Fisher & Payke | 12/21/2023 | $ | 3,709.30 | 13 | 361612 | FP121423T-1 |
| RS2484VL2K1 | 24" Integrated Column Wine, Panel Ready, Left Hing | Fisher & Payke | 3/29/2023 | $ | 2,764.65 | 90 | | LiveDisplay23-2 |
| RS2484SRHK1 | 24" Integrated Column Refrigerator, Panel Ready, 1 | Fisher & Payke | 3/29/2023 | $ | 2,729.65 | 3 | | LiveDisplay23-2 |
| RS2484FLJK1 | 24" Integrated Column Freezer, Panel Ready, 11.9 c | Fisher & Payke | 3/29/2023 | $ | 2,659.65 | 3 | | LiveDisplay23-2 |
| BE1-36RCI-N | "36" Series 9 Grill with Infrared Burner, Natural Gas | DCS | 5/20/2024 | $ | 2,414.65 | 3 | | DCSDisplay2024 |
| RB36S25MKIW N 1 | 36" Integrated CoolDrawer Multi-temperature Drawer | Fisher & Payke | 12/21/2023 | $ | 2,239.30 | 49 | 354020 | FP121423T-1 |
| RF170ADJX4 | 32" French Door Refrigerator Freezer, 17 cu ft, St | Fisher & Payke | 9/12/2024 | $ | 2,174.30 | 95 | | FP090624T |
| OB30SDPTDB1 | 30" Contemporary Oven, Black, Touch Display with | Fisher & Payke | 4/5/2023 | $ | 1,854.65 | 3 | | LiveDisplay23-5 |
| OB30SDPTDX1 | 30" Contemporary Oven, Stainless Steel Trim, Touch | Fisher & Payke | 3/29/2023 | $ | 1,854.65 | 3 | | LiveDisplay23-2 |
| OB30SPPTX1 | 30" Professional Single Oven: Touch Display | Fisher & Payke | 3/29/2023 | $ | 1,854.65 | 3 | | LiveDisplay23-2 |
| RS36A72J1 N | Fisher Paykell 36"x72" Panel Ready French Door Refrige | Fisher & Payke | 3/29/2023 | $ | 1,854.65 | 3 | | LiveDisplay23-2 |
| DD24DTX6PX1 | Stainless Steel Double DishDrawer™, Full Size, Sta | Fisher & Payke | 7/12/2024 | $ | 1,819.30 | 44 | 364716 | FP070424T |
| RF170BRPW6 | 17.6 CU FT BOTTOM FREEZER REFRIGERATOR | Fisher & Payke | 10/7/2021 | $ | 1,715.22 | 16 | | hutch070921-2 |
| RF170BRPX6 N | 32" Bottom Mount Refrigerator Freezer, 17.5 cu ft, | Fisher & Payke | 5/22/2023 | $ | 1,679.30 | 78 | | fp051323 |
| OB24SCDEX1 | 24" Contemporary Oven, Stainless Steel Trim, 11 Fu | Fisher & Payke | 7/17/2024 | $ | 1,609.30 | 49 | | FP042924T |
| CI244DTB4 | 24" Contemporary Induction Cooktop with SmartZone | Fisher & Payke | 7/24/2024 | $ | 1,544.30 | 73 | 365405 | FP071624T |
| GDE1-30-N | "30" Series 9 Griddle, Natural Gas | DCS | 5/20/2024 | $ | 1,469.65 | 3 | | DCSDisplay2024 |
| OMD24SDB1 | COUNTERTOP MICROWAVE OVEN | Fisher & Payke | 10/10/2024 | $ | 1,434.30 | 49 | 366857 | FP100424D-1 |
| RF24LE4 | "24" Outdoor Refrigerator - LEFT HINGE | DCS | 5/20/2024 | $ | 1,399.65 | 3 | | DCSDisplay2024 |
| DD24DHTI9 N | Integrated Double DishDrawer™, Full Size, Panel Re | Fisher & Payke | 6/3/2024 | $ | 1,399.30 | 44 | 364235 | FP052424T-1 |
| DD24SI9N | Fisher Paykel 24" Single Drawer dishwasher-Panel Read | Fisher & Payke | 3/14/2022 | $ | 1,399.00 | 47 | | Hutch350175 |
| DD24SI9N | Fisher Paykel 24" Single Drawer dishwasher-Panel Read | Fisher & Payke | 3/14/2022 | $ | 1,399.00 | 43 | | Hutch350175 |
| EB24DSXB1 | 24" Contemporary Coffee Maker, Stainless Steel Tri | Fisher & Payke | 5/26/2023 | $ | 1,329.65 | 3 | | LiveDisplay23-15 |
| OS24NDBB1 | 24" Contemporary Combination Steam Oven, Black | Fisher & Payke | 3/29/2023 | $ | 1,329.65 | 3 | | LiveDisplay23-2 |
| DD24DTI9 N | Integrated Double DishDrawer™, Full Size, Panel Re | Fisher & Payke | 3/26/2024 | $ | 1,329.30 | 43 | | FP032124T-1 |
| DD24DTI9 N | Integrated Double DishDrawer™, Full Size, Panel Re | Fisher & Payke | 8/3/2023 | $ | 1,329.30 | 44 | 358938 | FP072723T |
| DD24DCTX9 N | Stainless Steel Double DishDrawer™, Full Size, Rec | Fisher & Payke | 4/26/2024 | $ | 1,264.30 | 47 | 362803 | FP042224T |
| VB30SDEB1 | 30" Vacuum Drawer Black Glass - Push to Open | Fisher & Payke | 4/20/2023 | $ | 1,259.65 | 3 | | LiveDisplay23-6 |
| VB30SPEX1 | 30" Vacuum Drawer Professional, Soft Close | Fisher & Payke | 5/17/2023 | $ | 1,259.65 | 3 | | LiveDisplay23-12 |
| DD24DI9 N | Integrated Double DishDrawer™, ADA Compliant, Pane | Fisher & Payke | 8/29/2024 | $ | 1,259.30 | 47 | 366084 | FP082324T-1 |
| DD24DCTX9 N | Stainless Steel Double DishDrawer™, Full Size, Rec | Fisher & Payke | 2/20/2024 | $ | 1,189.30 | 3 | | FP021524T |
| CI365DTB4 | 36" Contemporary Induction Cooktop with SmartZone | Fisher & Payke | 5/20/2023 | $ | 1,154.65 | 3 | | LiveDisplay23-13 |
| RB36S25MKIW N 1 | 36" Integrated CoolDrawer Multi-temperature Drawer | Fisher & Payke | 5/16/2023 | $ | 1,119.65 | 3 | | LiveDisplay23-10 |
| DD24DAX9 N | Integrated Double DishDrawer™, ADA Compliant, | Fisher & Payke | 2/20/2024 | $ | 1,119.30 | 47 | 361810 | FP021524T |
| DD24DAX9 N | Stainless Steel Double DishDrawer™, ADA Compliant, | Fisher & Payke | 2/20/2024 | $ | 1,119.30 | 47 | 361810 | FP021524T |

| Model | Description | Brand | Date | Price | | | | Code |
|---|---|---|---|---|---|---|---|---|
| HCB48-12 N | 48" Wall Range Hood, Professional, 1200 CFM | Fisher & Payke | 4/1/2023 | $ | 1,084.65 | 3 | | LiveDisplay23-3 |
| OM30NPX1 | 30" Professional Convection Speed Oven | Fisher & Payke | 5/4/2024 | $ | 979.65 | 3 | | LiveDisplay23-8 |
| DD24DTX6PX1 | Stainless Steel Double DishDrawer™, Full Size, Sta | Fisher & Payke | 3/29/2023 | $ | 909.65 | 3 | | LiveDisplay23-2 |
| PBE1-24-N | "24" Series 9 Power Burner, Natural Gas | DCS | 5/20/2024 | $ | 909.65 | 3 | | DCSDisplay2024 |
| WB30SDEX1 | 30" Warming Drawer Stainless Steel - Push to Open | Fisher & Payke | 5/11/2024 | $ | 804.65 | 3 | | LiveDisplay23-9 |
| WB30SPEX1 | 30" Warming Drawer Professional, Soft Close | Fisher & Payke | 10/5/2023 | $ | 804.65 | 12 | | LIVEDISPLAY23t |
| DD24STI9 N | Integrated Single DishDrawer™, Tall, Panel Ready | Fisher & Payke | 8/12/2024 | $ | 740.00 | 44 | 365849 | FP080624T |
| CG365DNGRX2 N | 36" Contemporary Gas on Steel Cooktop, Flush Fit, | Fisher & Payke | 5/16/2023 | $ | 734.65 | 3 | | LiveDisplay23-2 |
| CI244DTB4 | 24" Contemporary Induction Cooktop with SmartZone | Fisher & Payke | 3/29/2023 | $ | 734.65 | 3 | | LiveDisplay23-2 |
| CDV3-365H-N | 36" Professional Drop-in Cooktop: 5 Burner with Ha | Fisher & Payke | 3/29/2023 | $ | 699.65 | 3 | | LiveDisplay23-2 |
| DD24DV2T9 N | Stainless Steel Double DishDrawer™, Full Size, Pro | Fisher & Payke | 3/29/2023 | $ | 699.65 | 3 | | LiveDisplay23-2 |
| DD24STI9 N | Integrated Single DishDrawer™, Tall, Panel Ready | Fisher & Payke | 10/28/2022 | $ | 679.30 | 48 | 353519 | fp101722 |
| DD24STI9 N | Integrated Single DishDrawer™, Tall, Panel Ready | Fisher & Payke | 8/10/2022 | $ | 629.30 | 3 | | FP03282022 |
| DD24STI9 N | Integrated Single DishDrawer™, Tall, Panel Ready | Fisher & Payke | 8/18/2022 | $ | 629.30 | 44 | | fisher050222 |
| HP36IDCHX4 | Fisher Paykel 36" hood insert 400 cfm | Fisher & Payke | 6/3/2024 | $ | 629.30 | 15 | | FP052424T-1 |
| ADR2-36 | "36" Access Drawers | DCS | 5/20/2024 | $ | 594.65 | 3 | | DCSDisplay2024 |
| DW24UT412 | FisherPaykel Integrated Dishwasher/Pael Ready | Fisher & Payke | 3/29/2023 | $ | 559.65 | 3 | | LiveDisplay23-2 |
| DW24UT412 | FisherPaykel Integrated Dishwasher/Pael Ready | Fisher & Payke | 3/29/2023 | $ | 559.65 | 47 | | LiveDisplay23-2 |
| DW24UT412 | FisherPaykel Integrated Dishwasher/Pael Ready | Fisher & Payke | 5/16/2023 | $ | 559.65 | 3 | | LiveDisplay23-10 |
| CG305DNGX1 N | 30" Contemporary Gas on Steel Cooktop, Natural Gas | Fisher & Payke | 5/16/2023 | $ | 489.65 | 3 | | LiveDisplay23-10 |
| DD24STX6I1 | Integrated Single DishDrawer™, Tall, Stainelss Int | Fisher & Payke | 3/29/2023 | $ | 454.65 | 3 | | LiveDisplay23-2 |
| DD24STI9 N | Integrated Single DishDrawer™, Tall, Panel Ready | Fisher & Payke | 3/27/2023 | $ | 349.65 | 95 | | LiveDisplay23-1 |
| DD24STI9 N | Integrated Single DishDrawer™, Tall, Panel Ready | Fisher & Payke | 3/27/2023 | $ | 349.65 | 3 | | LiveDisplay23-1 |
| TDS1-20 | "20" Tower Drawer Single | DCS | 5/20/2024 | $ | 279.65 | 3 | | DCSDisplay2024 |
| ADN1-20X30 | "30" Access Doors | DCS | 5/20/2024 | $ | 209.65 | 3 | | DCSDisplay2024 |
| TK30NDB1 | 30" Contemporary Trim Kit, Stainless Steel Trim fo | Fisher & Payke | 4/3/2023 | $ | 104.65 | 78 | | LiveDisplay23-4 |
| TK30NDDB1 | 30" Contemporary Trim Kit, Black for EB24DSXBB1, | Fisher & Payke | 4/28/2023 | $ | 104.65 | 3 | | LiveDisplay23-7 |
| HCC4806 | 48" Vent Duct Cover ONLY (48"w x 6"h) | Fisher & Payke | 5/16/2023 | $ | 97.65 | 15 | | LiveDisplay23-10 |
| CW-20 | Commercial Wok | DCS | 5/20/2024 | $ | 87.15 | 3 | | DCSDisplay2024 |
| WBH-ADR1CAD | Waste Basket Holder for CAD Cart and Access Drawers | DCS | 5/20/2024 | $ | 69.65 | 3 | | DCSDisplay2024 |
| AHD3-RD84 | Contemporary Square 1 pc Handle Kit 18", 24", 30" | Fisher & Payke | 5/16/2023 | $ | 59.15 | 3 | | LiveDisplay23-10 |
| AHD3-RD84 | Contemporary Square 1 pc Handle Kit 18", 24", 30" | Fisher & Payke | 5/16/2023 | $ | 59.15 | 3 | | LiveDisplay23-10 |
| AHD5RD36S | Contemporary Square Fine CoolDrawer 1 pc Handle Ki | Fisher & Payke | 5/16/2023 | $ | 59.15 | 3 | | LiveDisplay23-10 |
| AHP3-DWDD-SX | Professional Round Flush 1 pc Handle Kit for DishD | Fisher & Payke | 5/16/2023 | $ | 47.25 | 3 | | LiveDisplay23-10 |
| AHP3-DWDD-SX | Professional Round Flush 1 pc Handle Kit for DishD | Fisher & Payke | 5/16/2023 | $ | 47.25 | 3 | | LiveDisplay23-10 |
| AHP3-DWDD-SX | Professional Round Flush 1 pc Handle Kit for DishD | Fisher & Payke | 5/16/2023 | $ | 47.25 | 3 | | LiveDisplay23-10 |
| AHCL-DDDW-24X | Classic Round Handle Kit, 24" | Fisher & Payke | 5/22/2023 | $ | 36.75 | 21 | | LiveDisplay23-14 |
| AHD5-OBDD-60SB | Contemporary Fine Black 1 pc Handle Kit - For 24" | Fisher & Payke | 5/16/2023 | $ | 36.75 | 3 | | LiveDisplay23-11 |
| AHD5-OBDD-60SX | Contemporary Fine 1 pc Handle Kit - For 24" Ovens, | Fisher & Payke | 5/16/2023 | $ | 36.75 | 3 | | LiveDisplay23-11 |
| AHD5-OBDD-60SX | Contemporary Fine 1 pc Handle Kit - For 24" Ovens, | Fisher & Payke | 5/16/2023 | $ | 36.75 | 3 | | LiveDisplay23-11 |
| AHD5-OBDD-60SX | Contemporary Fine 1 pc Handle Kit - For 24" Ovens, | Fisher & Payke | 5/16/2023 | $ | 36.75 | 3 | | LiveDisplay23-11 |
| AHD5-OBDD-60SX | Contemporary Fine 1 pc Handle Kit - For 24" Ovens, | Fisher & Payke | 5/17/2023 | $ | 36.75 | 21 | | LiveDisplay23-12 |
| AHD5-OBDD-60SX | Contemporary Fine 1 pc Handle Kit - For 24" Ovens, | Fisher & Payke | 5/17/2023 | $ | 36.75 | 21 | | LiveDisplay23-12 |
| AHD5-OBDD-60SX | Contemporary Fine 1 pc Handle Kit - For 24" Ovens, | Fisher & Payke | 5/17/2023 | $ | 36.75 | 21 | | LiveDisplay23-12 |
| AHD5-OBDD-60SX | Contemporary Fine 1 pc Handle Kit - For 24" Ovens, | Fisher & Payke | 5/17/2023 | $ | 36.75 | 21 | | LiveDisplay23-12 |
| AHS-OBDD-60S | Contemporary Round 1 pc Handle Kit for DishDrawer™ | Fisher & Payke | 5/16/2023 | $ | 36.75 | 3 | | LiveDisplay23-10 |
| BGA-6PC | 6 FT Power Extension Cable | DCS | 5/20/2024 | $ | 12.25 | 3 | | DCSDisplay2024 |
| BGA-4PC | 4 FT Power Extension Cable | DCS | 5/20/2024 | $ | 10.50 | 3 | | DCSDisplay2024 |
| 862288 | Fisher and paykel water filter | Fisher & Payke | 8/7/2024 | $ | - | 3 | | |
| PCFI3670AF | Frigidaire 36" Induction Pro Range | Frigidaire | 12/21/2023 | $ | 3,833.00 | 11 | | Display 23-2 |
| FPFU19F8WF | Frigidaire Pro32" All Freezer/Stainless/Left Hinge | Frigidaire | 12/16/2022 | $ | 2,362.00 | 3 | 366748 | frig120922 |
| FPRU19F8WF | Frigidaire Pro 32" All Refrigertor/Stainless/Right Hinge | Frigidaire | 6/13/2024 | $ | 2,304.00 | 95 | | FRIG052024T |
| FPFU19F8WF | Frigidaire Pro32" All Freezer/Stainless/Left Hinge | Frigidaire | 9/13/2023 | $ | 2,229.00 | 95 | | FRIG082923T-1 |
| FPRU19F8WF | Frigidaire Pro 32" All Refrigertor/Stainless/Right Hinge | Frigidaire | 9/19/2023 | $ | 2,229.00 | 72 | 364235 | FRIG082923T-1 |
| FPFU19F8WF | Frigidaire Pro32" All Freezer/Stainless/Left Hinge | Frigidaire | 2/22/2024 | $ | 2,181.50 | 12 | 361810 | FRIG021524T-2 |
| FPRU19F8WF | Frigidaire Pro 32" All Refrigertor/Stainless/Right Hinge | Frigidaire | 2/22/2024 | $ | 2,181.50 | 70 | 361810 | FRIG021524T-2 |
| FPFU19F8WF | Frigidaire Pro32" All Freezer/Stainless/Left Hinge | Frigidaire | 12/7/2023 | $ | 2,179.00 | 95 | | FRIG112723T-1 |
| FPRU19F8WF | Frigidaire Pro 32" All Refrigertor/Stainless/Right Hinge | Frigidaire | 3/1/2024 | $ | 2,172.75 | 80 | 361610 | FRIG020824T-1 |
| FPFU19F8WF | Frigidaire Pro32" All Freezer/Stainless/Left Hinge | Frigidaire | 8/1/2023 | $ | 2,129.00 | 86 | 353434 | FRIG062623T |
| FPFU19F8WF | Frigidaire Pro32" All Freezer/Stainless/Left Hinge | Frigidaire | 8/19/2024 | $ | 2,129.00 | 15 | 366558 | FRIG080824T-2 |
| FPRU19F8WF | Frigidaire Pro 32" All Refrigertor/Stainless/Right Hinge | Frigidaire | 12/5/2023 | $ | 2,129.00 | 71 | 353434 | FRIG112023T |
| FPRU19F8WF | Frigidaire Pro 32" All Refrigertor/Stainless/Right Hinge | Frigidaire | 8/19/2024 | $ | 2,129.00 | 15 | 366558 | FRIG080824T-2 |
| FPRU19F8WF | Frigidaire Pro 32" All Refrigertor/Stainless/Right Hinge | Frigidaire | 2/24/2022 | $ | 1,917.00 | 3 | | frig060121-6 |
| PCFG3078AF | Frigidaire Pro All Gas Slide-In Range/Stainless | Frigidaire | 9/26/2022 | $ | 1,725.00 | 14 | | Todd0831-1 |
| GRFN2853AF | Frigidaire Stainless SxS FRIDGE | Frigidaire | 1/16/2024 | $ | 1,442.00 | 43 | | FRIG010924T |
| FRFN2823AS | Frigidaire 28.8 Cu. Ft. Standard-Depth French Door Refr | Frigidaire | 3/25/2024 | $ | 1,359.00 | 78 | | FRIG031224T |
| ELTE7600AW | Electrolux Laundry Center | ELECTROLUX | 5/17/2024 | $ | 1,291.00 | 41 | | FRIG050824T |

| Model | Description | Brand | Date | Price | | | Ref |
|---|---|---|---|---|---|---|---|
| FRFG1723AV | Frigidaire Refrigerator French Door | Frigidaire | 12/18/2023 | $ 1,222.00 | 12 | | FRIG112723T-2 |
| GMBD3068AF | Frigidaire Gallery 30" Built-in microwave drop down doo | Frigidaire | 10/18/2023 | $ 932.00 | 49 | 360317 | FRIG101023T-1 |
| ELFG7637AW | Electrolux 27" Gas Dryer/White | Electrolux | 10/4/2022 | $ 905.00 | 42 | 353313 | frig090922-1 |
| EFMG627UTT | ELECTROLUX STEAM DRYER/TITANIUM | Electrolux | 7/16/2021 | $ 841.00 | 42 | | frig121820-3 |
| ELFW7637AW | ELECTROLUX FRONT LOAD WASHER | Electrolux | 9/26/2022 | $ 829.00 | 3 | | Todd0831-1 |
| ELFE7637AT | ELECTROLUX FRONT LOAD DRYER TITANIUM | Electrolux | 4/16/2024 | $ 766.50 | 42 | | FRIG022724T-1 |
| GCRG3038AF | Frigidaire Range | Frigidaire | 3/12/2021 | $ 751.00 | 43 | | frig111620 |
| FCCI3627AB | FRIGIDAIRE 36 IN INDUCTION COOK TOP | Frigidaire | 8/1/2023 | $ 734.00 | 11 | | Display 23-1 |
| GCRG3038AF | Frigidaire Range | Frigidaire | 11/11/2020 | $ 731.00 | 99 | | frig101220-1 |
| ELFW7637AW | ELECTROLUX FRONT LOAD WASHER | Electrolux | 5/17/2024 | $ 721.00 | 42 | 366945 | FRIG050824T |
| ELFW7637AW | ELECTROLUX FRONT LOAD WASHER | Electrolux | 5/17/2024 | $ 721.00 | 42 | | FRIG050824T |
| ELFW7637AW | ELECTROLUX FRONT LOAD WASHER | Electrolux | 5/17/2024 | $ 721.00 | 41 | | FRIG050824T |
| ELFW7637AW | ELECTROLUX FRONT LOAD WASHER | Electrolux | 5/17/2024 | $ 721.00 | 42 | | FRIG050824T |
| ELFE7637AW | Electrolux 27" Electric Dryer/White | Electrolux | 9/26/2022 | $ 714.00 | 3 | | Todd0831-1 |
| EFMG427UIW | Electrolux Gas Dryer/White | Electrolux | 2/3/2021 | $ 698.00 | 42 | | frig113020-2 |
| EFMG427UIW | Electrolux Gas Dryer/White | Electrolux | 4/19/2021 | $ 698.00 | 41 | | frig033021-1 |
| FFUE2022AW | FRIGIDAIRE 20 UPRIGHT | Frigidaire | 9/18/2023 | $ 679.00 | 84 | | FRIG082123T-1 |
| ELFE7637AW | Electrolux 27" Electric Dryer/White | Electrolux | 5/17/2024 | $ 645.00 | 42 | 366945 | FRIG050824T |
| ELFE7637AW | Electrolux 27" Electric Dryer/White | Electrolux | 5/17/2024 | $ 645.00 | 42 | | FRIG050824T |
| ELFE7637AW | Electrolux 27" Electric Dryer/White | Electrolux | 5/17/2024 | $ 645.00 | 42 | | FRIG050824T |
| ELFE7637AW | Electrolux 27" Electric Dryer/White | Electrolux | 5/17/2024 | $ 645.00 | 41 | | FRIG050824T |
| ELFE7637AW | Electrolux 27" Electric Dryer/White | Electrolux | 5/17/2024 | $ 645.00 | 42 | | FRIG050824T |
| FFET1222UB | 11.6 cf black Frigidaire fridge | Frigidaire | 9/18/2023 | $ 627.00 | 13 | | FRIG082123T-1 |
| FFIC3026TB | FRIGIDIARE 30" INDUCTION COOKTOP WITH 4 BURNER | Frigidaire | 2/17/2021 | $ 599.00 | 11 | | frig090820jar-1 |
| EFLW427UIW | ELECTROLUX LAUNDRY 4.3 CU. FT. ISLAND WHITE FRO | ELECTROLUX | 12/21/2020 | $ 581.00 | 42 | | frig113020-1 |
| EFLW427UIW | ELECTROLUX LAUNDRY 4.3 CU. FT. ISLAND WHITE FRO | ELECTROLUX | 12/21/2020 | $ 581.00 | 42 | | frig113020-2 |
| EFLW427UIW | ELECTROLUX LAUNDRY 4.3 CU. FT. ISLAND WHITE FRO | ELECTROLUX | 5/13/2021 | $ 581.00 | 42 | | frig033021-2 |
| FFFC25M4TW | 25 CU. FT. FREEZER | Frigidaire | 2/3/2021 | $ 513.00 | 28 | | frig110320-2 |
| FPBM3077RF | 1.8 CU. FT. 2-IN-1 OVER-THE-RANGE MICROWAVE | Frigidaire | 9/26/2022 | $ 511.00 | 48 | | Todd0831-1 |
| FPBM3077RF | 1.8 CU. FT. 2-IN-1 OVER-THE-RANGE MICROWAVE | Frigidaire | 9/26/2022 | $ 511.00 | 48 | | Todd0831-1 |
| FGBC5334VS | FRIGIDAIRE BEV CENTER | Frigidaire | 3/8/2023 | $ 500.00 | 46 | 360317 | FRIG061322-4 |
| PMOS1980AF | Frigidair micro w/airfry | Frigidaire | 8/1/2023 | $ 496.00 | 48 | | Display 23-1 |
| TRMKTEZ2FL79 | 79I N FLAT DUEL TRIM KIT | Frigidaire | 8/1/2023 | $ 479.91 | 3 | | FRIG062623T |
| TRMKTEZ2FL79 | 79I N FLAT DUEL TRIM KIT | Frigidaire | 9/28/2023 | $ 479.91 | 21 | 353434 | F092023T-1 |
| TRMKTEZ2FL79 | 79I N FLAT DUEL TRIM KIT | Frigidaire | 12/21/2023 | $ 479.91 | 21 | 366558 | FRIG121423T |
| TRMKTEZ2LV79 | frigidaire 79 in louvered trim kit | Frigidaire | 4/4/2024 | $ 479.91 | 21 | 361810 | FRIG021524T |
| TRMKTEZ1FL79 | frigidaire single trim kit | Frigidaire | 4/21/2023 | $ 457.00 | 21 | 361610 | frig040823-2 |
| TRMKTEZ1FL79 | frigidaire single trim kit | Frigidaire | 11/10/2023 | $ 439.11 | 21 | | F103123T |
| FFUM0623AW | 6cu trim kit | Frigidaire | 6/2/2023 | $ 438.00 | 3 | | frig040823 |
| TRMKTEZ2LV79 | frigidaire 79 in louvered trim kit | Frigidaire | 8/14/2024 | $ 431.92 | 21 | 366862 | FRIG080824T-2 |
| TRMKTEZ2LV79 | frigidaire 79 in louvered trim kit | Frigidaire | 9/6/2024 | $ 431.92 | 21 | | FRIG080824T-1 |
| FFBC4622QS | 138 12 OZ. CAN CAPACITY BEVERAGE CENTER | Frigidaire | 11/19/2021 | $ 382.00 | 46 | | F04302021 |
| FFBC4622QS | 138 12 OZ. CAN CAPACITY BEVERAGE CENTER | Frigidaire | 11/19/2021 | $ 382.00 | 45 | | F04302021 |
| FFCD2418UB | frigidaire black dishwasher | Frigidaire | 2/10/2022 | $ 267.00 | 44 | | frig062121 |
| TRIMKITEZ2 | DOUBLE LOUVERED TRIM KIT | Frigidaire | 5/31/2023 | $ 264.35 | 21 | | FRIG050623-1 |
| FGMV17WNVF | Frigidaire Gallery Stainless Steel OTR Microwave | Frigidaire | 1/29/2021 | $ 264.00 | 48 | | F01202020 |
| FGM0226NUF | BUILT-IN MICROWAVE | Frigidaire | 2/17/2021 | $ 260.00 | 3 | | frig020821-1 |
| TRIMKITEZ2 | DOUBLE LOUVERED TRIM KIT | Frigidaire | 2/3/2021 | $ 258.26 | 21 | | FRIG061520 |
| TRIMKITEZ1FL79 | FRIGIDAIRE SINGLE TRIM KIT, FLAT | Frigidaire | 2/3/2021 | $ 258.00 | 21 | | frig013021 |
| TRMKTEZ1LV79 | 2021 Frigidaire Trim Kit-Single-Louvred | Frigidaire | 2/12/2021 | $ 258.00 | 21 | | frig050221-1 |
| FFPS3133UM | FRIGIDAIRE® 3.1 CU. FT. SILVER MIST COMPACT REFRIG | FRIGIDAIRE | 3/9/2022 | $ 193.00 | 43 | | CPDBev3452420-6 |
| FFPS3133UM | FRIGIDAIRE® 3.1 CU. FT. SILVER MIST COMPACT REFRIG | FRIGIDAIRE | 3/1/2022 | $ 193.00 | 43 | | CPDBev3452420-5 |
| FFFC07M2UW | FRIGIDAIRE 7 CU FT CHEST FREEZER | Frigidaire | 7/17/2020 | $ 190.00 | 78 | | FRIG050920-1 |
| GMTK2768AF | FRIGIDAIRE 27" TRIM KIT | Frigidaire | 10/4/2022 | $ 172.02 | 70 | | frig082322-1 |
| GMTK3068AF | Frigidaire Gallery 30" Stainless Steel Microwave Trim Kit | Frigidaire | 12/16/2022 | $ 163.00 | 70 | | frig120922-1 |
| EPWD257UTT | Electrolux 27" Laundry Pedestal/Titanium | Electrolux | 2/19/2020 | $ 162.00 | 48 | | FRIG021720 |
| EPWD257UTT | Electrolux 27" Laundry Pedestal/Titanium | Electrolux | 11/4/2021 | $ 162.00 | 48 | | FRIG101821-1 |
| EPWD257UTT | Electrolux 27" Laundry Pedestal/Titanium | Electrolux | 11/4/2021 | $ 162.00 | 48 | | FRIG101821-1 |
| EPWD257UIW | 15" Tall Pedestal for Electrolux Washer/White | Electrolux | 9/26/2022 | $ 149.00 | 48 | | Todd0831-1 |
| EPWD257UIW | 15" Tall Pedestal for Electrolux Washer/White | Electrolux | 9/26/2022 | $ 149.00 | 48 | | Todd0831-1 |
| EPWD257UTT | Electrolux 27" Laundry Pedestal/Titanium | Electrolux | 9/26/2022 | $ 149.00 | 48 | | Todd0831-1 |
| EPWD257UTT | Electrolux 27" Laundry Pedestal/Titanium | Electrolux | 9/26/2022 | $ 149.00 | 48 | | Todd0831-1 |
| STACKIT7X | ELECTROLUX STACK KIT | Frigidaire | 9/27/2023 | $ 25.92 | 35 | | REL092723T |
| EFME627UIW | Front Load Perfect Steam™ Electric Dryer with Predictive | Electrolux | 5/7/2020 | $ - | 78 | | frig050220-1 |
| EWF01 | WATER FILTER | Electrolux | 8/7/2024 | $ - | 3 | | |
| EWF01 | WATER FILTER | Electrolux | 8/7/2024 | $ - | 3 | | |
| EWF01 | WATER FILTER | Electrolux | 8/7/2024 | $ - | 3 | | |
| TRMKTEZ2LV79 | frigidaire 79 in louvered trim kit | Frigidaire | 12/31/2023 | $ - | 21 | | |

| Model | Description | Brand | Date | | Price | Qty | Col | Ref |
|---|---|---|---|---|---|---|---|---|
| TWINSPAIRKIT | Frigidaire twins HEATER kit | Frigidaire | 1/10/2022 | $ | - | 16 | | TODD1224-1 |
| TWINSPAIRKIT | Frigidaire twins HEATER kit | Frigidaire | 1/10/2022 | $ | - | 31 | | TODD1224-1 |
| TWINSPAIRKIT | Frigidaire twins HEATER kit | Frigidaire | 7/19/2022 | $ | - | 16 | | FRIG062321-2 |
| WFCB | PURESOURCEPLUS WATER FILTER | Frigidaire | 8/7/2024 | $ | - | 3 | | |
| ZDP484NGTSS | MONOGRAM 48" DIEL FUEL GRILL/GRID | Monogram | 5/26/2022 | $ | 9,360.00 | 88 | | Mono10012021 |
| ZDP486NDTSS | MONOGRAM 48" DUAL FUEL RANGE | Monogram | 8/16/2024 | $ | 8,736.00 | 88 | 365204 | GE071024D-6 |
| C2Y486P4TW2 | CAFE 48 IN DUEL FUEL MATTE WHITE RANGE | Cafe | 10/3/2024 | $ | 8,514.63 | 88 | 365903 | GE080824D |
| C2Y486P4TW2 | CAFE 48 IN DUEL FUEL MATTE WHITE RANGE | Cafe | 10/3/2024 | $ | 8,514.63 | 87 | 344063 | GE080824D |
| ZDP484NGTSS | MONOGRAM 48" DIEL FUEL GRILL/GRID | Monogram | 10/25/2021 | $ | 7,999.20 | 3 | | MonogramFloorDisplay |
| ZIP361IPVII | Custom or SS Panel\36" Width\20.8 CuFt\Factory Inst I\ | Monogram | 5/9/2024 | $ | 7,267.50 | 78 | | monogramdisplay22zz-1 |
| ZIP361IPVII | Custom or SS Panel\36" Width\20.8 CuFt\Factory Inst I\ | Monogram | 6/20/2024 | $ | 7,114.00 | 77 | | GE080323D-4 |
| ZISS480NNSS | MONOGRAM 48" BUILT IN REFRIGERATOR/STAINLESS/F | Monogram | 7/11/2024 | $ | 6,831.92 | 81 | 365204 | GE070324D-1 |
| ZDP366NTSS | Monogram 36" Dual Fuel Range/6 Burners | Monogram | 7/20/2021 | $ | 6,825.00 | 3 | 363736 | mONO04102021 |
| C2Y366P2TS1 | CAFE - 6.2 CU FT. 6 BURNER 240 V D | Cafe | 5/4/2023 | $ | 5,454.35 | 85 | 353161 | GE042723D-1 |
| ZIR361NPRII | 36 IN MONOGRAM ALL REFER COLUM | Monogram | 6/1/2022 | $ | 5,304.00 | 3 | | ge091321-16 |
| ZTDX1FPSNSS | Monogram French Door Double Oven/Stainless | Monogram | 3/14/2024 | $ | 5,179.00 | 16 | 362860 | GE030724D-1 |
| CTD90FP3ND1 | DOUBLE  HOT AIR FRYING | Cafe | 10/3/2024 | $ | 4,862.88 | 86 | 366559 | GE091824D-1 |
| CTD90FP4NW2 | DOUBLE  HOT AIR FRYING | Cafe | 10/3/2024 | $ | 4,862.88 | 86 | 366421 | GE090324D |
| CTD90FP2NS1 | Cafe French Door Doulbe Oven/Stainless | Cafe | 9/21/2022 | $ | 4,718.34 | 16 | 364196 | ge042723-4 |
| ZIR301NPNII | MONOGRAM 30" COLUMN REFRIGERATOR COLUMN/P\ | Monogram | 4/5/2021 | $ | 4,440.80 | 3 | | GEFLOOR MONOGRAM31\ |
| ZIF181NPNII | Monogram 18" Freezer/Panel Ready Left Hinge | Monogram | 3/29/2021 | $ | 4,080.80 | 3 | | GEFLOOR MONOGRAM312\ |
| ZHP365ETVSS | MONOGRAM 36" INDUCTION PROFESSIONAL RANGE W | Monogram | 3/7/2024 | $ | 4,005.75 | 3 | | GE112223D |
| ZHP304ETVSS | Monogram 30" Induction Professional Range with 4 elen | Monogram | 10/1/2024 | $ | 3,852.50 | 10 | 366779 | STevenPU |
| ZTD90DSSNSS | Monogram30" Double Oven with Statement Handles | Monogram | 3/3/2023 | $ | 3,570.00 | 3 | | monogramdisplayzn230\ |
| ZTD90DPSNSS | Monogram30" Double Oven with Statement Handles | Monogram | 3/28/2024 | $ | 3,557.00 | 16 | 360126 | GE011824D-6 |
| ZTD90DPSNSS | Monogram30" Double Oven with Statement Handles | Monogram | 7/20/2023 | $ | 3,557.00 | 16 | 358379 | GE060823D-5 |
| CTS90FP3ND1 | Cafe 30" Single Wall Oven/TFT Screen/French Door/ Mat | Cafe | 3/9/2023 | $ | 3,411.54 | 12 | 351770 | GE010623d |
| ZGU486NDTSS | MONOGRAM 48" RANGETOP/6 BURNERS/GRIDDLE | Monogram | 8/22/2024 | $ | 3,370.00 | 85 | 360126 | GE071024D-7 |
| ZTD90DPSNSS | Monogram30" Double Oven with Statement Handles | Monogram | 3/10/2023 | $ | 3,370.00 | 16 | 366112 | ge080922 |
| PTD700RSNSS | DOUBLE  SWING DOOR (R); LCD; PREC. COOK | GE Profile | 10/26/2022 | $ | 3,290.76 | 16 | | ge032222 |
| CQE28D5NS5 | 27.6CUFT,MINIMAL,QUADDOOR,GREY INT | Cafe | 7/19/2022 | $ | 3,273.93 | 3 | | CAFEStock22-5 |
| CTD90DP2NS1 | GE Cafe 30" Double Wall Oven/Stainless | Cafe | 6/20/2024 | $ | 3,266.01 | 16 | 364902 | GE060324D-2 |
| CTS90FP2NS1 | Café™ Professional Series 30" Smart Built-In Convection | Cafe | 9/21/2023 | $ | 3,266.01 | 15 | | GE091823D-1 |
| CHS950P4MW2 | CAFE - DOUBLE OVEN  WIFI PREC PROBE | Cafe | 5/30/2024 | $ | 3,206.61 | 12 | 364436 | GE050824D-2 |
| CHS950P4MW2 | CAFE - DOUBLE OVEN  WIFI PREC PROBE | Cafe | 9/28/2023 | $ | 3,206.61 | 78 | | GE092223D-1 |
| CHS950P4MW2 | CAFE - DOUBLE OVEN  WIFI PREC PROBE | Cafe | 4/20/2023 | $ | 3,206.61 | 95 | | GE041423D-1 |
| ZIR241NBRII | Monogram 24" Integrated Refrigerator/Panel Ready/Righ | Monogram | 4/20/2022 | $ | 3,168.75 | 72 | | monogramdisplay22zz-\ |
| CGE29DP4TW2 | Cafe French Door smart 4 door with dual dispense auto | Cafe | 10/3/2024 | $ | 3,072.96 | 74 | 366605 | GE091824D-1 |
| CHS950P2MS1 | Cafe 30" Induction Double Oven Range/Stainless | Cafe | 10/3/2024 | $ | 3,072.96 | 15 | | GE091824D-1 |
| CHS950P2MS1 | Cafe 30" Induction Double Oven Range/Stainless | Cafe | 10/3/2024 | $ | 3,072.96 | 0 | 364777 | GE091824D-1 |
| CVE28DP4NW2 | 27.6 CUFT 4-DOOR  GREY INTER  SFT FRZ | Cafe | 6/6/2024 | $ | 3,072.96 | 86 | 364689 | GE052324D-3 |
| CVE28DP4NW2 | 27.6 CUFT 4-DOOR  GREY INTER  SFT FRZ | Cafe | 8/8/2024 | $ | 3,072.96 | 16 | | GE080124D-1 |
| ZIR241NPNII | Monogram 24" Integrated Refrigerator/Panel Ready/Righ | Monogram | 4/22/2020 | $ | 3,071.90 | 3 | | Mono2020-2 |
| CHS900P4MW2 | CAFE - 5.6 CU FT, INDUCTION, WIFI, PREC | Cafe | 8/8/2024 | $ | 3,006.63 | 14 | 365470 | GE071524D-3 |
| ZTSX1DPSNSS | MONOGRAM STATEMENT HANDLE SINGLE WALL OVEN | Monogram | 5/11/2022 | $ | 2,995.00 | 3 | | ge050622a-2 |
| C2S950P4MW2 | GE CAFE 30" DOUBLE OVEN DUAL FUEL RANGE/MATTE | Cafe | 6/20/2024 | $ | 2,978.91 | 12 | | GE052324D-4 |
| CHS950P2MS1 | Cafe 30" Induction Double Oven Range/Stainless | Cafe | 5/2/2024 | $ | 2,965.05 | 78 | | GE040424D-4 |
| CXE22DP2PS1 | Cafe Counterdepth two drawer refrigerator. | Cafe | 3/14/2024 | $ | 2,950.04 | 3 | | GE120723D |
| CXE22DP2PS1 | Cafe Counterdepth two drawer refrigerator. | Cafe | 5/23/2024 | $ | 2,950.04 | 95 | | GE050624D-2 |
| CXE22DP2PS1 | Cafe Counterdepth two drawer refrigerator. | Cafe | 6/27/2024 | $ | 2,950.04 | 95 | | GO06202024 |
| CXE22DP2PS1 | Cafe Counterdepth two drawer refrigerator. | Cafe | 8/29/2024 | $ | 2,950.04 | 74 | 363785 | GE080114D-6 |
| CYE22UP2MS1 | 22.1 CUFT  K-CUP  HOT WATER CUSTOMIZABLE | Cafe | 5/4/2022 | $ | 2,909.61 | 43 | | GE10132021TIM |
| CTS90FP3ND1 | Cafe 30" Single Wall Oven/TFT Screen/French Door/ Mat | Cafe | 6/20/2024 | $ | 2,906.64 | 3 | | 20ZZ-CAFE |
| CGU486P3TDI | GE CAFE 48 IN RANGE TOP | Cafe | 10/7/2021 | $ | 2,902.68 | 85 | | ge100121-1 |
| CTS90FP2NS1 | Café™ Professional Series 30" Smart Built-In Convection | Cafe | 8/17/2023 | $ | 2,874.09 | 11 | 353161 | GE081023D-1 |
| ZTSX1DSSN | G E MONOGRAM  30 IN WALL OVEN | Monogram | 6/14/2021 | $ | 2,871.00 | 15 | | ge042421-4 |
| CHS950P2MS1 | Cafe 30" Induction Double Oven Range/Stainless | Cafe | 8/1/2024 | $ | 2,855.16 | 12 | 365418 | GE071024D-4 |
| C2S950P2MS1 | CAFE - 6.7 CU FT 21K  6 BURNER WIFI | Cafe | 9/12/2024 | $ | 2,840.31 | 11 | 366152 | GE090324D-1 |
| C2S950P2MS1 | CAFE - 6.7 CU FT 21K  6 BURNER WIFI | Cafe | 10/7/2024 | $ | 2,840.31 | 11 | | GE092324D-1 |
| ZIF181NPNII | Monogram 18" Freezer/Panel Ready Left Hinge | Monogram | 4/22/2020 | $ | 2,828.15 | 3 | | Mono2020-2 |
| CVE28DP2NS1 | 27.6 CUFT  4-DOOR PRO GREY INTER SFT FRZ | Cafe | 5/9/2024 | $ | 2,821.74 | 70 | | GE102523D |
| CVE28DP2NS1 | 27.6 CUFT  4-DOOR PRO GREY INTER SFT FRZ | Cafe | 5/9/2024 | $ | 2,821.74 | 77 | | GE110723D |
| CVE28DP2NS1 | 27.6 CUFT  4-DOOR PRO GREY INTER SFT FRZ | Cafe | 5/16/2024 | $ | 2,821.74 | 16 | | GE040424D |
| CVE28DP2NS1 | 27.6 CUFT  4-DOOR PRO GREY INTER SFT FRZ | Cafe | 5/16/2024 | $ | 2,821.74 | 14 | | GE040424D |
| CVE28DP2NS1 | 27.6 CUFT  4-DOOR PRO GREY INTER SFT FRZ | Cafe | 5/23/2024 | $ | 2,821.74 | 77 | | GE050624D-2 |
| UNC15NPRII | 15 in 50lb Built-In or Freestanding Ice Maker with Nugge | General Electric | 8/17/2022 | $ | 2,820.51 | 47 | 351770 | GE061122-5 |
| CHS950P2MS1 | Cafe 30" Induction Double Oven Range/Stainless | Cafe | 8/16/2024 | $ | 2,787.15 | 78 | | GE080124D-2 |
| CHS950P2MS1 | Cafe 30" Induction Double Oven Range/Stainless | Cafe | 8/16/2024 | $ | 2,787.15 | 11 | 365830 | GE080124D-2 |

| Model | Description | Brand | Date | Price | | | Code |
|---|---|---|---|---|---|---|---|
| CHS950P2MS1 | Cafe 30" Induction Double Oven Range/Stainless | Cafe | 9/5/2019 | $ 2,740.00 | 3 | | GE090319-1 |
| CYE22TP4MW2 | GE CAFE 36" COUNTERDEPTH REFRIGERATOR WITH DI | Cafe | 7/13/2022 | $ 2,739.33 | 86 | | ge050322-5 |
| ZGU486NDPSS | 48" PROFESSIONAL RANGETOP/6 BURNERS/GRIDDLE | Monogram | 3/4/2021 | $ 2,702.00 | 85 | | GEMONO061720jar |
| ZGU486NDPSS | 48" PROFESSIONAL RANGETOP/6 BURNERS/GRIDDLE | Monogram | 2/23/2021 | $ 2,702.00 | 85 | | MONO061720 |
| CGE29DM5TS5 | Café™ ENERGY STAR® 28.7 Cu. Ft. Smart 4-Door French- | Cafe | 7/3/2024 | $ 2,697.24 | 84 | | GE062824D-1 |
| CTD70DP2NS1 | Cafe Double Wall Oven/Stainless | Cafe | 4/18/2024 | $ 2,691.81 | 16 | 363225 | GE040424D-2 |
| ZTS90DSSNSS | Monogram 30" Wall Oven/Minimalist | Monogram | 4/11/2024 | $ 2,683.00 | 14 | 362560 | GE040824D-1 |
| CGE29DP2TS1 | Café™ ENERGY STAR® 28.7 Cu. Ft. Smart 4-Door French- | Cafe | 12/14/2023 | $ 2,680.65 | 3 | | GE120623D-1 |
| ZSB9231NSS | Monogram 30" 5 in One/240v/Minimalist | Monogram | 6/6/2024 | $ 2,621.00 | 49 | 362560 | GE052824D-1 |
| ZWE23ESNSS | MONOGRAM FRENCH DOOR W/MINIMALIST HANDLE | Monogram | 5/19/2022 | $ 2,621.00 | 43 | | ge081321-2 |
| CKD70DP2NS1 | DOUBLE CAFE PRO LCD PREC. COOK | Cafe | 2/29/2024 | $ 2,617.56 | 78 | | GE020224D-3 |
| CTD70DP2NS1 | Cafe Double Wall Oven/Stainless | Cafe | 6/6/2024 | $ 2,617.56 | 16 | 364701 | GE052824D-1 |
| CTD70DP2NS1 | Cafe Double Wall Oven/Stainless | Cafe | 8/29/2024 | $ 2,617.56 | 16 | 366087 | GE082224D-1 |
| CTD70DP2NS1 | Cafe Double Wall Oven/Stainless | Cafe | 10/3/2024 | $ 2,617.56 | 86 | 366586 | GE091824D-1 |
| CGU366P3TD1 | 36" Matte Black Gas Rangetop-CGU366P3TD1 | Cafe | 7/14/2022 | $ 2,612.61 | 85 | 351770 | ge061022-2 |
| CHS900P2MS1 | CAFE - 5.6 CU FT INDUCTION WIFI PREC | Cafe | 1/18/2024 | $ 2,588.85 | 12 | | GE010824D-1 |
| CGE29DP4TW2 | Cafe French Door smart 4 door with dual dispense auto | Cafe | 8/16/2024 | $ 2,570.32 | 16 | 365903 | GE080824D-1 |
| C2S900P2MS1 | CAFE - 5.6 CU FT. 6 BURN WIFI WARM DRW | Cafe | 8/8/2024 | $ 2,563.11 | 11 | 365532 | GE080124D-1 |
| C2S900P2MS1 | CAFE - 5.6 CU FT. 6 BURN WIFI WARM DRW | Cafe | 5/4/2022 | $ 2,563.11 | 3 | | GE02032022-3 |
| ZTS90DPSNSS | Monogram Statement Collection 29.75" Stainless Steel | Monogram | 8/22/2024 | $ 2,558.00 | 11 | 365888 | GE081524D-1 |
| ZTS90DPSNSS | Monogram Statement Collection 29.75" Stainless Steel | Monogram | 8/29/2024 | $ 2,558.00 | 22 | 365801 | GE082224D-2 |
| C2S950P4MW2 | GE CAFE 30" DOUBLE OVEN DUAL FUEL RANGE/MATTE | Cafe | 9/20/2018 | $ 2,554.00 | 3 | | Cafe2018Display-1 |
| CWE23SP4MW2 | GE CAFE MATTE WHITE COUNTERDEPTH REFRIGERATO | Cafe | 5/30/2024 | $ 2,538.36 | 13 | 364436 | GE050824D-2 |
| CFE28UP2MS1 | 27.8 CUFT K-CUP HOT WAT CUSTOMIZABLE | Cafe | 9/23/2021 | $ 2,514.60 | 3 | | ge122820 |
| CYE22TP2MS1 | Cafe 36" Counterdepth French door with Dispenser/Stai | Cafe | 10/8/2024 | $ 2,501.45 | 14 | 366586 | GE091824D-3 |
| CYE22TP4MW2 | GE CAFE 36" COUNTERDEPTH REFRIGERATOR WITH DI | Cafe | 2/29/2024 | $ 2,501.45 | 86 | | GE022124D-1 |
| CFE28TP2MS1 | 27.8 CUFT HOT WAT LCD CUSTOMIZABLE | Cafe | 12/11/2019 | $ 2,497.00 | 13 | | GE120919-1 |
| PVD28KYNFS | GE Profile™ 27.6 Cu. Ft. Fingerprint Resistant Stainless S | GE Profile | 8/3/2022 | $ 2,496.00 | 3 | | GE07162022-2 |
| ZSB9232NSS | Monogram Statement 1.7 Cu. Ft. Stainless Steel Electric | Monogram | 8/29/2024 | $ 2,496.00 | 49 | 362855 | GE081524D-2 |
| ZSB9232NSS | Monogram Statement 1.7 Cu. Ft. Stainless Steel Electric | Monogram | 10/3/2024 | $ 2,496.00 | 49 | 365801 | GE082224D-2 |
| ZMB9032SNSS | MONOGRAM 30" CONVECTION STEAM OVEN/STATEME | Monogram | 1/31/2023 | $ 2,486.25 | 3 | | Monogram2023-1 |
| CGE29DP2TS1 | Café™ ENERGY STAR® 28.7 Cu. Ft. Smart 4-Door French- | Cafe | 8/1/2024 | $ 2,482.44 | 12 | 365948 | GE072624D |
| CGE29DP2TS1 | Café™ ENERGY STAR® 28.7 Cu. Ft. Smart 4-Door French- | Cafe | 9/12/2024 | $ 2,482.44 | 74 | 366952 | GE090324D-1 |
| CGE29DP2TS1 | Café™ ENERGY STAR® 28.7 Cu. Ft. Smart 4-Door French- | Cafe | 7/25/2024 | $ 2,482.44 | 74 | 364196 | GE071524D-1 |
| CGE29DP2TS1 | Café™ ENERGY STAR® 28.7 Cu. Ft. Smart 4-Door French- | Cafe | 7/3/2024 | $ 2,482.44 | 13 | 364975 | GE062824D-1 |
| CTD70DP2NS1 | Cafe Double Wall Oven/Stainless | Cafe | 8/16/2024 | $ 2,460.51 | 16 | 363785 | GE080124D-2 |
| PFE28KYNFS | 27.8 CUFT, EVAPS,AUTOFILL,FZ IM READY | GE Profile | 5/10/2022 | $ 2,449.00 | 43 | 366205 | ge050322-1 |
| ZKS90DPSNSS | MONOGRAM SINGLE OVEN, STATEMENT. | Monogram | 10/3/2024 | $ 2,434.00 | 12 | 366616 | GE091824D-1 |
| ZSB9232NSS | Monogram Statement 1.7 Cu. Ft. Stainless Steel Electric | Monogram | 1/25/2023 | $ 2,434.00 | 49 | | GE112922-6 |
| ZSB9232NSS | Monogram Statement 1.7 Cu. Ft. Stainless Steel Electric | Monogram | 8/17/2022 | $ 2,434.00 | 49 | 364716 | GE071322A-3 |
| C2S995SELSS | 30" SLIDE-IN DOUBLE OVEN WITH CONVECTION RANG | Cafe | 1/3/2019 | $ 2,425.00 | 78 | | GE122818-2 |
| P2S930YPFS | RPOFILE DUAL FUEL RANGE | GE PROFILE | 12/14/2023 | $ 2,422.53 | 3 | | GE120623D-1 |
| CGS750P4MW2 | CAFE - 6.7 CU FT 21K 6 BURN WIFI CONV | Cafe | 3/18/2021 | $ 2,404.71 | 78 | | GE11192020-4 |
| CWE23SP2MS1 | Cafe 36" Counterdepth French Door wiht internal water | Cafe | 7/26/2024 | $ 2,404.71 | 73 | 364902 | GE060324D-5 |
| CWE23SP2MS1 | Cafe 36" Counterdepth French Door wiht internal water | Cafe | 8/29/2024 | $ 2,404.71 | 3 | | GE071223D |
| CWE23SP2MS1 | Cafe 36" Counterdepth French Door wiht internal water | Cafe | 5/23/2024 | $ 2,404.71 | 16 | 358161 | GE042924D-2 |
| PTS9200SNSS | PROFILE TWIN FLEX SINGLE WALL OVEN | GE Profile | 7/18/2024 | $ 2,394.81 | 15 | 365321 | GE071024D-1 |
| CTS90DP4NW2 | Café™ Professional Series 30" Matte White Electric Singl | Cafe | 2/8/2024 | $ 2,375.01 | 12 | | GE012924D-1 |
| UCC15NPRII | 15" Width\Gourmet Clear Ice \ Built in WIFI | GE Profile | 3/14/2024 | $ 2,375.01 | 47 | | GE030724D-1 |
| CFE28TP2MS1 | 27.8 CUFT HOT WAT LCD CUSTOMIZABLE | Cafe | 4/4/2024 | $ 2,373.15 | 79 | | GE032624A-1 |
| CGU366P2TS1 | CAFE 36" RANGETOP | Cafe | 10/19/2023 | $ 2,369.35 | 78 | | GE101123D-2 |
| CGS700P4MW2 | CAFE - 5.6 CU FT 21K, WIFI, CONVECT | Cafe | 7/19/2022 | $ 2,338.38 | 3 | 366770 | ge09062021-7 |
| PS960YPFS | PROFILE DOUBLE-OVEN, SLIDE-IN, STAINLESS. | GE Profile | 2/8/2023 | $ 2,320.56 | 15 | 350324 | GE011323d-2 |
| ZSB9232NSS | Monogram Statement 1.7 Cu. Ft. Stainless Steel Electric | Monogram | 7/11/2024 | $ 2,296.32 | 49 | 365204 | GE070324D-1 |
| JTD5000DNBB | DOUBLE; CONVECT; TOUCH CTRL; WIFI | General Electri | 11/9/2022 | $ 2,295.81 | 16 | | ge093022-4 |
| PGS960YPFS | PROFILE DOUBLE-OVEN GAS RANGE | GE Profile | 2/18/2022 | $ 2,290.86 | 3 | | gestock080821-10 |
| PKD7000SNSS | Profile 27" Double Wall Oven/Stainless | GE Profile | 6/22/2023 | $ 2,279.00 | 85 | | GE061223D-1 |
| CWE23SP2MS1 | Cafe 36" Counterdepth French Door wiht internal water | Cafe | 9/12/2024 | $ 2,260.43 | 70 | 365532 | GE080124D-7 |
| ZSB9232NSS | Monogram Statement 1.7 Cu. Ft. Stainless Steel Electric | Monogram | 4/16/2021 | $ 2,247.00 | 10 | | ge011221-8 |
| CSB913P3ND1 | 30"" BUILT-IN 120V CAFE PRO 7"" LCD | Cafe | 7/13/2022 | $ 2,243.00 | 49 | | ge061022-1 |
| CSB913P4NW2 | 30"" BUILT-IN 120V CAFE PRO 7"" LCD | Cafe | 8/28/2020 | $ 2,243.00 | 49 | | ge072820-4 |
| CTD70DP2NS1 | Cafe Double Wall Oven/Stainless | Cafe | 7/25/2023 | $ 2,243.00 | 3 | | |
| CTS70DP2NS1 | SINGLE CAFE PRO LCD PREC. COOK | Cafe | 9/5/2024 | $ 2,242.35 | 11 | 364975 | GE082724D-1 |
| PHS930YPFS | 5.3 CU FT, INDUCTION, GLIDE TOUCH, WIFI | GE Profile | 4/29/2024 | $ 2,222.99 | 3 | | GE042224D |
| P2S930YPFS | RPOFILE DUAL FUEL RANGE | GE PROFILE | 2/22/2024 | $ 2,222.55 | 78 | 364848 | GE021524D-1 |
| CSB913P3ND1 | 30"" BUILT-IN 120V CAFE PRO 7"" LCD | Cafe | 7/27/2023 | $ 2,220.57 | 49 | 351770 | GE071423D-1 |
| PS960YPFS | PROFILE DOUBLE-OVEN, SLIDE-IN, STAINLESS. | GE Profile | 4/25/2024 | $ 2,217.60 | 13 | 355732 | GE030724D |
| CDE06RP2NS1 | 5.6 CU. FT. CAFE DRAWER REFRIGERATOR | Cafe | 10/25/2024 | $ 2,204.73 | 45 | | ge101822b-1 |

| Model | Description | Brand | Date | | Price | Qty | Ref | Location |
|---|---|---|---|---|---|---|---|---|
| CFE28TP2MS1 | 27.8 CUFT HOT WAT LCD CUSTOMIZABLE | Cafe | 9/1/2021 | $ | 2,200.18 | 84 | | ge070121-5 |
| CTS70DP2NS1 | SINGLE CAFE PRO LCD PREC. COOK | Cafe | 7/3/2024 | $ | 2,196.81 | 12 | 366177 | GE062824D-1 |
| PGE29BYTFS | 29.1 CU. FT.French Door REFRIGERATOR WITH DISPENS | GE Profile | 9/7/2023 | $ | 2,186.87 | 3 | | STAMPEDE23 |
| PVD28BYNFS | GE Profile™ 27.6 Cu. Ft. Fingerprint Resistant Stainless S | GE Profile | 10/7/2024 | $ | 2,186.87 | 80 | 364777 | GE092324D-1 |
| ZHU36RSPSS | MONOGRAM 36" INDUCTION COOKTOP SILVER | Monogram | 9/21/2022 | $ | 2,184.00 | 13 | | GE060422 |
| ZHU36RSTSS | GE 36 IN INDUCTION COOK TOP | Monogram | 5/9/2024 | $ | 2,184.00 | 72 | 364196 | GE041524D-4 |
| ZSB9132VSS | Monogram 120V 5-in-1 Speed Oven/Stainless | Monogram | 10/7/2024 | $ | 2,184.00 | 49 | 366800 | MONO366800-1 |
| PTD7000SNSS | DOUBLE LCD PRECISION COOKING | GE Profile | 1/26/2024 | $ | 2,155.23 | 85 | 355732 | GE122723D-4 |
| PTD7000SNSS | DOUBLE LCD PRECISION COOKING | GE Profile | 2/8/2024 | $ | 2,155.23 | 85 | 354646 | GE012324D-4 |
| PTD7000SNSS | DOUBLE LCD PRECISION COOKING | GE Profile | 2/22/2024 | $ | 2,155.23 | 16 | 361011 | GE021524D-1 |
| PTD7000SNSS | DOUBLE LCD PRECISION COOKING | GE Profile | 3/21/2024 | $ | 2,155.23 | 87 | 359029 | GE022024A |
| PTD7000SNSS | DOUBLE LCD PRECISION COOKING | GE Profile | 3/21/2024 | $ | 2,155.23 | 16 | 366242 | GE090224D-1 |
| ZGU366NPSS | Monogram 36" Range top with 6 dual stacked burners | Monogram | 11/25/2020 | $ | 2,141.00 | 85 | | ge112320-8 |
| CCR06DM2PS5 | 24" Width\B/I Capable\46 Bottles\Dual Zone\LED Light \ | Cafe | 3/10/2022 | $ | 2,137.41 | 46 | | ge030422-1 |
| CFE26KP2NS1 | CAFE 26 CUFT 36"" WIDE PRO | Cafe | 3/17/2022 | $ | 2,079.00 | 84 | | GE0126202-1 |
| CFE26KP2NS1 | CAFE 26 CUFT 36"" WIDE PRO | Cafe | 2/3/2022 | $ | 2,079.00 | 25 | | GE01282022 |
| UCC15NJII | GE 15" 50 lb BARREL ICEMAKER/GRAVITY DRAIN/PANEL | General Electric | 12/3/2021 | $ | 2,079.00 | 43 | | ge091821-6 |
| ZHU36RDTBB | 36" Width\Induction Cktp\5 Burners\Tch Cntrl\11" 3,700 | Monogram | 7/26/2024 | $ | 2,059.00 | 13 | 360313 | GE061324D-6 |
| ZHU36RSTSS | GE 36 IN INDUCTION COOK TOP | Monogram | 12/13/2022 | $ | 2,040.00 | 3 | | ge112322floor |
| PT9200SLSS | 30" BUILT-IN TWIN FLEX CONVECTION WALL OVEN | GE Profile | 11/9/2020 | $ | 2,031.48 | 78 | | ge082420-6 |
| PT9200SLSS | 30" BUILT-IN TWIN FLEX CONVECTION WALL OVEN | GE Profile | 12/2/2020 | $ | 2,031.48 | 11 | | ge082420-7 |
| PGE29BYTFS | 29.1 CU. FT.French Door REFRIGERATOR WITH DISPENS | GE Profile | 10/3/2024 | $ | 2,031.00 | 74 | 365321 | GE091824D-1 |
| PVD28BYNFS | GE Profile™ 27.6 Cu. Ft. Fingerprint Resistant Stainless S | GE Profile | 10/8/2024 | $ | 2,031.00 | 16 | | GE090924D-4 |
| PVD28BYNFS | GE Profile™ 27.6 Cu. Ft. Fingerprint Resistant Stainless S | GE Profile | 10/3/2024 | $ | 2,031.00 | 79 | | GE090324D |
| PVD28BYNFS | GE Profile™ 27.6 Cu. Ft. Fingerprint Resistant Stainless S | GE Profile | 10/3/2024 | $ | 2,031.00 | 76 | | GE082224D-2 |
| CVE28DM5NS5 | 27.6CUFT MINIMAL 4-DOOR GREYINT | Cafe | 10/16/2019 | $ | 2,015.40 | 3 | | GEFLOORDISPLAY10819 |
| CES700P4MW2 | CAFE - RADIANT, WIFI, FRONT CONTROL | Cafe | 5/16/2024 | $ | 2,008.71 | 11 | 366605 | GE091824D-1 |
| CCP06BP3PD1 | Cafe Beverage Center/Matte Black | Cafe | 7/19/2022 | $ | 2,003.76 | 3 | 351770 | GE061122-4 |
| GWE23GYNFS | GE® 23.10 Cu. Ft. Fingerprint Resistant Stainless Steel | General Electric | 6/1/2022 | $ | 1,994.89 | 3 | | ge032422 |
| PGS930BPTS | 30" S/I\Gas\5 Burners\Cast Iron Griddle/Grill\Slf Cln w/ | GE Profile | 4/14/2023 | $ | 1,994.00 | 15 | | ge120222a-6 |
| ZIDI240HII | 24" DOUBLE-DRAWER COMPACT REFRIGERATOR | Monogram | 1/31/2023 | $ | 1,976.25 | 3 | | Monogram2023-1 |
| ZIDI240HII | 24" DOUBLE-DRAWER COMPACT REFRIGERATOR | Monogram | 8/29/2024 | $ | 1,966.00 | 46 | 364591 | GE071524D-6 |
| ZIDI240HII | 24" DOUBLE-DRAWER COMPACT REFRIGERATOR | Monogram | 12/14/2023 | $ | 1,966.00 | 78 | | GE090523A |
| CHP90361TBB | 36" Width\Induction Cktp\5 Burners\Tch Cntrl\11" 3,700 | Cafe | 8/8/2024 | $ | 1,944.36 | 72 | 364902 | GE060324D |
| CHP90361TBB | 36" Width\Induction Cktp\5 Burners\Tch Cntrl\11" 3,700 | Cafe | 9/12/2024 | $ | 1,944.36 | 80 | 366421 | GE090324D-1 |
| PS960YPFS | PROFILE DOUBLE-OVEN, SLIDE-IN, STAINLESS. | GE Profile | 4/4/2023 | $ | 1,939.00 | 13 | 350312 | Telegraph |
| PS960YPFS | PROFILE DOUBLE-OVEN, SLIDE-IN, STAINLESS. | GE Profile | 3/30/2023 | $ | 1,939.00 | 12 | 350326 | Telegraph-1 |
| PS960YPFS | PROFILE DOUBLE-OVEN, SLIDE-IN, STAINLESS. | GE Profile | 3/30/2023 | $ | 1,939.00 | 13 | 350328 | Telegraph-1 |
| PS960YPFS | PROFILE DOUBLE-OVEN, SLIDE-IN, STAINLESS. | GE Profile | 3/30/2023 | $ | 1,939.00 | 13 | 350325 | Telegraph-1 |
| PS960YPFS | PROFILE DOUBLE-OVEN, SLIDE-IN, STAINLESS. | GE Profile | 3/30/2023 | $ | 1,939.00 | 15 | 350327 | Telegraph-1 |
| PS960YPFS | PROFILE DOUBLE-OVEN, SLIDE-IN, STAINLESS. | GE Profile | 3/30/2023 | $ | 1,939.00 | 13 | 350323 | Telegraph-1 |
| PS960YPFS | PROFILE DOUBLE-OVEN, SLIDE-IN, STAINLESS. | GE Profile | 4/4/2023 | $ | 1,939.00 | 14 | 350315 | Telegraph |
| PS960YPFS | PROFILE DOUBLE-OVEN, SLIDE-IN, STAINLESS. | GE Profile | 4/4/2023 | $ | 1,939.00 | 78 | | Telegraph |
| PS960YPFS | PROFILE DOUBLE-OVEN, SLIDE-IN, STAINLESS. | GE Profile | 4/4/2023 | $ | 1,939.00 | 13 | 350313 | Telegraph |
| PS960YPFS | PROFILE DOUBLE-OVEN, SLIDE-IN, STAINLESS. | GE Profile | 4/4/2023 | $ | 1,939.00 | 13 | 350319 | Telegraph |
| PS960YPFS | PROFILE DOUBLE-OVEN, SLIDE-IN, STAINLESS. | GE Profile | 4/4/2023 | $ | 1,939.00 | 14 | 350317 | Telegraph |
| PS960YPFS | PROFILE DOUBLE-OVEN, SLIDE-IN, STAINLESS. | GE Profile | 4/4/2023 | $ | 1,939.00 | 13 | 350318 | Telegraph |
| PS960YPFS | PROFILE DOUBLE-OVEN, SLIDE-IN, STAINLESS. | GE Profile | 4/4/2023 | $ | 1,939.00 | 13 | 350320 | Telegraph |
| CES700P4MW2 | CAFE - RADIANT, WIFI, FRONT CONTROL | Cafe | 5/30/2024 | $ | 1,930.50 | 13 | 364689 | GE052324D-1 |
| PTS7000SNSS | SINGLE LCD PRECISION COOKING | GE Profile | 8/8/2024 | $ | 1,924.56 | 12 | 365783 | GE072924D-1 |
| PSB9120SFSS | 1.7 CU. FT. CAPACITY SPEED OVEN WITH | GE Profile | 10/3/2024 | $ | 1,883.97 | 49 | 365321 | GE091824D-1 |
| PFQ97HSPVDS | GE Profile™ 4.8 cu. ft. Capacity UltraFast Combo with W | General Electric | 1/4/2024 | $ | 1,877.04 | 95 | | GE121823D-1 |
| PGE29BYTFS | 29.1 CU. FT.French Door REFRIGERATOR WITH DISPENS | GE Profile | 6/6/2024 | $ | 1,874.19 | 95 | | GE053124D-1 |
| PGE29BYTFS | 29.1 CU. FT.French Door REFRIGERATOR WITH DISPENS | GE Profile | 6/6/2024 | $ | 1,874.19 | 12 | 364733 | GE053124D-1 |
| PGE29BYTFS | 29.1 CU. FT.French Door REFRIGERATOR WITH DISPENS | GE Profile | 9/12/2024 | $ | 1,874.19 | 77 | 366059 | GE090324D-1 |
| PGE29BYTFS | 29.1 CU. FT.French Door REFRIGERATOR WITH DISPENS | GE Profile | 9/12/2024 | $ | 1,874.19 | 74 | | GE090224D-1 |
| PGE29BYTFS | 29.1 CU. FT.French Door REFRIGERATOR WITH DISPENS | GE Profile | 9/12/2024 | $ | 1,874.19 | 71 | 365398 | GE090324D-1 |
| ZHU30RSTSS | MONOGRAM 30" INDUCTION COOKTOP | Monogram | 5/2/2024 | $ | 1,872.00 | 12 | 362803 | GE041124D-2 |
| CCP06BP2PS1 | 5.1 Cu. Ft. Stainless Steel Frame Beverage Center-CCP0 | Cafe | 8/29/2024 | $ | 1,870.11 | 45 | 365432 | GE080824D-5 |
| CCP06BP2PS1 | 5.1 Cu. Ft. Stainless Steel Frame Beverage Center-CCP0 | Cafe | 8/29/2024 | $ | 1,870.11 | 45 | 365432 | GE080824D-5 |
| CCP06BP2PS1 | 5.1 Cu. Ft. Stainless Steel Frame Beverage Center-CCP0 | Cafe | 8/30/2022 | $ | 1,870.11 | 46 | | ge082222-1 |
| GYE18JYLFS | GE 33" Counterdepth Refrigerator | General Electric | 8/27/2024 | $ | 1,861.83 | 97 | | GEBRIX7-1 |
| GYE18JYLFS | GE 33" Counterdepth Refrigerator | General Electric | 8/27/2024 | $ | 1,861.83 | 97 | | GEBRIX7-1 |
| GYE18JYLFS | GE 33" Counterdepth Refrigerator | General Electric | 8/27/2024 | $ | 1,861.83 | 97 | | GEBrix2-1 |
| GYE18JYLFS | GE 33" Counterdepth Refrigerator | General Electric | 8/27/2024 | $ | 1,861.83 | 97 | | GEBrix2-1 |
| GYE18JYLFS | GE 33" Counterdepth Refrigerator | General Electric | 8/27/2024 | $ | 1,861.83 | 97 | | GEBrix2-1 |
| GYE18JYLFS | GE 33" Counterdepth Refrigerator | General Electric | 8/27/2024 | $ | 1,861.83 | 97 | 363468 | GEBrix2-1 |
| GYE18JYLFS | GE 33" Counterdepth Refrigerator | General Electric | 8/27/2024 | $ | 1,861.83 | 97 | | GEBrix2-1 |

| Model | Description | Brand | Date | | Price | | | Code |
|---|---|---|---|---|---|---|---|---|
| GYE18JYLFS | GE 33" Counterdepth Refrigerator | General Electric | 8/27/2024 | $ | 1,861.83 | 97 | 363453 | GEBrix2-1 |
| GYE18JYLFS | GE 33" Counterdepth Refrigerator | General Electric | 8/27/2024 | $ | 1,861.83 | 97 | 363466 | GEBrix2-1 |
| GYE18JYLFS | GE 33" Counterdepth Refrigerator | General Electric | 8/27/2024 | $ | 1,861.83 | 97 | | GEBrix2-1 |
| GYE18JYLFS | GE 33" Counterdepth Refrigerator | General Electric | 8/27/2024 | $ | 1,861.83 | 97 | 363469 | GEBrix2-1 |
| GYE18JYLFS | GE 33" Counterdepth Refrigerator | General Electric | 8/27/2024 | $ | 1,861.83 | 97 | | GEBrix2-1 |
| PS960YPFS | PROFILE DOUBLE-OVEN, SLIDE-IN, STAINLESS. | GE Profile | 11/30/2023 | $ | 1,861.02 | 12 | 350322 | GE112223D-1 |
| CHP95302MSS | GLIDE TOUCH GOURMET GUIDED COOKING | Cafe | 12/6/2019 | $ | 1,833.00 | 15 | 366923 | GE112719A-2 |
| JTD5000SVSS | GE® 30" SMART BUILT-IN SELF-CLEAN CONVECTION D | General Electric | 9/12/2024 | $ | 1,820.61 | 16 | 365398 | GE090224D-1 |
| ZID124HII | MONOGRAM TWO DRAWER 24" REFRIGERATOR | Monogram | 7/12/2021 | $ | 1,810.00 | 46 | | ge111620-19 |
| PFQ83HSSWWW | GE Profile™ ENERGY STAR® 4.6 cu. ft. Capacity UltraFas | General Electric | 10/3/2024 | $ | 1,805.76 | 16 | 358595 | GE091824D-1 |
| CHP90301TBB | 30" Width\Induction Cktp\5 Burners\Tch Cntrl\11" 3,70 | Cafe | 8/29/2024 | $ | 1,793.88 | 14 | 365948 | GE080824D-5 |
| ZHU30RDTBB | MONOGRAM 30" BLACK INDUCTION COOKTOP | Monogram | 1/31/2023 | $ | 1,785.00 | 3 | | Monogram2023-1 |
| PTS7000SNSS | SINGLE LCD PRECISION COOKING | GE Profile | 8/29/2024 | $ | 1,770.12 | 13 | 366121 | GE082224D-1 |
| ZSB9231NSS | Monogram 30" 5 in One/240v/Minimalist | Monogram | 6/2/2020 | $ | 1,755.00 | 3 | | Mono2020 |
| PTS7000SNSS | SINGLE LCD PRECISION COOKING | GE Profile | 7/3/2024 | $ | 1,747.00 | 11 | 354003 | GE062424D-1 |
| ZHU30RDTBB | MONOGRAM 30" BLACK INDUCTION COOKTOP | Monogram | 10/7/2024 | $ | 1,747.00 | 80 | 366702 | GE092324D-1 |
| GNE29GYNFS | 28.6 CUFT, EVAPS,ADV FILTR, LED, NON DIS | General Electric | 9/21/2023 | $ | 1,706.92 | 3 | | GE072823D |
| PTS7000SNSS | SINGLE LCD PRECISION COOKING | GE Profile | 1/4/2024 | $ | 1,692.90 | 13 | 354002 | GE121823D-1 |
| PTS7000SNSS | SINGLE LCD PRECISION COOKING | GE Profile | 1/4/2024 | $ | 1,692.90 | 13 | 354004 | GE121823D-1 |
| JTD5000SNSS | GE® 30" Stainless Steel Electric Double Oven Built In | General Electric | 12/5/2023 | $ | 1,669.92 | 85 | 358648 | GE113023D |
| CES700P2MS1 | CAFE - RADIANT WIFI FRONT CONTROL | Cafe | 3/29/2022 | $ | 1,662.25 | 3 | | ge120821-2 |
| ZVW1360SPSS | Built-in WIFI with Bluetooth | Monogram | 1/31/2023 | $ | 1,657.50 | 3 | | Monogram2023-1 |
| PFQ97HSPVDS | GE Profile™ 4.8 cu. ft. Capacity UltraFast Combo with V | General Electric | 10/3/2024 | $ | 1,649.34 | 42 | 366844 | GE091824D-1 |
| PFQ97HSPVDS | GE Profile™ 4.8 cu. ft. Capacity UltraFast Combo with V | General Electric | 10/3/2024 | $ | 1,649.34 | 42 | 366578 | GE091824D-1 |
| PFQ97HSPVDS | GE Profile™ 4.8 cu. ft. Capacity UltraFast Combo with V | General Electric | 10/3/2024 | $ | 1,649.34 | 42 | 366619 | GE091824D-1 |
| PFQ97HSPVDS | GE Profile™ 4.8 cu. ft. Capacity UltraFast Combo with V | General Electric | 10/3/2024 | $ | 1,649.34 | 42 | 366653 | GE091824D-1 |
| GYE22GYNFS | GE® 22.1 Cu. Ft. Fingerprint Resistant Stainless Steel C | General Electric | 10/7/2024 | $ | 1,598.57 | 80 | | GE081924D |
| GYE22GYNFS | GE® 22.1 Cu. Ft. Fingerprint Resistant Stainless Steel C | General Electric | 10/7/2024 | $ | 1,598.57 | 80 | | GE081924D |
| GYE22GYNFS | GE® 22.1 Cu. Ft. Fingerprint Resistant Stainless Steel C | General Electric | 10/7/2024 | $ | 1,598.57 | 79 | | GE081924D |
| GYE22GYNFS | GE® 22.1 Cu. Ft. Fingerprint Resistant Stainless Steel C | General Electric | 10/7/2024 | $ | 1,598.57 | 80 | | GE080124D-9 |
| GYE22GYNFS | GE® 22.1 Cu. Ft. Fingerprint Resistant Stainless Steel C | General Electric | 10/7/2024 | $ | 1,598.57 | 77 | | GE081924D |
| CGP95362MS1 | CAFE 20K TRI-RING CUSTOMIZABLE KNOBS | Cafe | 8/31/2023 | $ | 1,595.88 | 76 | | CAFEStockJul22-10 |
| CGP95362MS1 | CAFE 20K TRI-RING CUSTOMIZABLE KNOBS | Cafe | 8/31/2023 | $ | 1,595.88 | 14 | | CAFEStockJul22-10 |
| CGP95362MS1 | CAFE 20K TRI-RING CUSTOMIZABLE KNOBS | Cafe | 8/31/2023 | $ | 1,595.88 | 13 | | CAFEStockJul22-10 |
| CGP95362MS1 | CAFE 20K TRI-RING CUSTOMIZABLE KNOBS | Cafe | 8/31/2023 | $ | 1,595.88 | 13 | 366586 | CAFEStockJul22-10 |
| PHP9030SJSS | 30" BUILT-IN TOUCH CONTROL INDUCTION COOKTOP | GE Profile | 6/15/2022 | $ | 1,595.88 | 13 | | ge051422-3 |
| PHP9030STSS | 30" Width\Induction Cktp\5 Burners\Tch Cntrl\11" 3,70 | GE Profile | 8/1/2024 | $ | 1,595.00 | 72 | 365282 | GE070324D-3 |
| PT7050EHES | GE Profile 30" SINGLE ELECTRIC WALL OVEN/SLATE | GE Profile | 3/7/2018 | $ | 1,592.00 | 11 | | GE030518-1 |
| ZGU36RSLSS | Monogram 36" Gas Cooktop/5 Brass Burners | Monogram | 5/2/2024 | $ | 1,560.00 | 12 | | GE032924D-3 |
| ZTS90DSSNSS | Monogram 30" Wall Oven/Minimalist | Monogram | 4/22/2020 | $ | 1,560.00 | 3 | | Mono2020-2 |
| CES700P2MS1 | CAFE - RADIANT WIFI FRONT CONTROL | Cafe | 12/29/2022 | $ | 1,556.76 | 14 | | ge122322d-1 |
| GDE25EYKFS | ConnectPlus Ready | General Electric | 11/16/2023 | $ | 1,553.00 | 43 | | GE100923D |
| GNE27JGMWW | GE WHITE FRENCH DOOR REFER | General Electric | 7/25/2024 | $ | 1,552.00 | 97 | | GEEPI6 |
| GNE27JGMWW | GE WHITE FRENCH DOOR REFER | General Electric | 7/25/2024 | $ | 1,552.00 | 97 | | GEEPI6 |
| GNE27JGMWW | GE WHITE FRENCH DOOR REFER | General Electric | 10/8/2024 | $ | 1,552.00 | 16 | | GE080124D-10 |
| CGP95302MS1 | CAFE 20K TRI-RING CUSTOMIZABLE KNOBS | Cafe | 6/25/2021 | $ | 1,539.00 | 11 | | GE120820 |
| JSS86SPSS | GE SLIDE-IN ELECTRIC DOUBLE OVEN | General Electric | 10/26/2021 | $ | 1,533.95 | 3 | | GE102221 |
| GFE28GYNFS | GE® 27.7 Cu. Ft. Fingerprint Resistant Stainless Steel Fr | General Electric | 8/15/2023 | $ | 1,522.54 | 95 | | GE080323D-1 |
| GFE28GYNFS | GE® 27.7 Cu. Ft. Fingerprint Resistant Stainless Steel Fr | General Electric | 8/15/2023 | $ | 1,522.54 | 43 | 359078 | GE080323D-1 |
| GFE28GYNFS | GE® 27.7 Cu. Ft. Fingerprint Resistant Stainless Steel Fr | General Electric | 10/12/2023 | $ | 1,522.54 | 70 | 361011 | GE092223D-2 |
| GFE28GYNFS | GE® 27.7 Cu. Ft. Fingerprint Resistant Stainless Steel Fr | General Electric | 10/19/2023 | $ | 1,522.54 | 95 | | GE100923D-1 |
| GYE22GYNFS | GE® 22.1 Cu. Ft. Fingerprint Resistant Stainless. | General Electric | 6/28/2024 | $ | 1,522.54 | 79 | 347359 | GE061324D-2 |
| PFQ97HSPVDS | GE Profile™ 4.8 cu. ft. Capacity UltraFast Combo with V | General Electric | 10/3/2024 | $ | 1,520.00 | 3 | | GE060923D-1 |
| PGS930YPFS | GE 30 IN SLIDE IN GAS RANGE | GE Profile | 4/4/2024 | $ | 1,519.69 | 12 | 366059 | GE022124D-3 |
| PFQ97HSPVDS | GE Profile™ 4.8 cu. ft. Capacity UltraFast Combo with V | General Electric | 6/20/2024 | $ | 1,519.00 | 95 | | GE060724D-1 |
| PHP9030DTBB | 30" Width\Induction Cktp\5 Burners\Tch Cntrl\11" 3,70 | GE Profile | 7/3/2024 | $ | 1,519.00 | 12 | 354003 | GE062424D-1 |
| PSB9120SFSS | 1.7 CU. FT. CAPACITY SPEED OVEN WITH | GE Profile | 7/18/2024 | $ | 1,519.00 | 49 | | GE071024D-1 |
| GFE28GYNFS | GE® 27.7 Cu. Ft. Fingerprint Resistant Stainless Steel Fr | General Electric | 3/20/2024 | $ | 1,508.00 | 3 | | GE031820-1 |
| GYE22GYNFS | GE® 22.1 Cu. Ft. Fingerprint Resistant Stainless | General Electric | 3/25/2024 | $ | 1,508.00 | 3 | | GE032320A |
| JTD3000SNSS | SINGLE SELF CLEAN WIFI | General Electric | 10/3/2024 | $ | 1,503.81 | 86 | 366518 | GE091824D-1 |
| ZGU30RSLSS | 30 IN GAS MONOGRAM COOK TOP | Monogram | 8/31/2023 | $ | 1,498.00 | 76 | | ge052523D |
| PEP9030STSS | 30" Width\Radiant Cktp\5 Burners\Tch Cntrl\3,000W Tri | GE Profile | 10/8/2024 | $ | 1,495.89 | 0 | 366780 | GE09262024-1 |
| CWB713P2NS1 | BUILT-IN CONVECTION MICROWAVE W/ STEAM | Cafe | 6/15/2022 | $ | 1,480.05 | 49 | | ge050622 |
| GFE26JYMFS | GE 36" FRENCH DOOR REFRIGERATOR/STAINLESS | General Electric | 8/17/2022 | $ | 1,475.00 | 3 | | gestockjuly22-3 |
| ZDWI240HII | 24" UNDERCOUNTER WINE RESERVE | Monogram | 8/1/2024 | $ | 1,466.00 | 46 | 365204 | GE070324D-3 |
| CHP95302MSS | GLIDE TOUCH GOURMET GUIDED COOKING | Cafe | 8/9/2019 | $ | 1,457.00 | 3 | | Cafe2019Dispa |
| GFE28GYNFS | GE® 27.7 Cu. Ft. Fingerprint Resistant Stainless Steel Fr | General Electric | 10/8/2024 | $ | 1,446.51 | 15 | 366633 | GE09262024-1 |
| GFE28GYNFS | GE® 27.7 Cu. Ft. Fingerprint Resistant Stainless Steel Fr | General Electric | 10/3/2024 | $ | 1,446.51 | 10 | | GE090324D |

| Model | Description | Brand | Date | | Price | Qty | Ref | Code |
|---|---|---|---|---|---|---|---|---|
| GFE28GYNFS | GE® 27.7 Cu. Ft. Fingerprint Resistant Stainless Steel Fr | General Electri | 10/3/2024 | $ | 1,446.51 | 80 | | GE090324D |
| GFE28GYNFS | GE® 27.7 Cu. Ft. Fingerprint Resistant Stainless Steel Fr | General Electri | 10/3/2024 | $ | 1,446.51 | 10 | | GE090324D |
| GFE28GYNFS | GE® 27.7 Cu. Ft. Fingerprint Resistant Stainless Steel Fr | General Electri | 10/3/2024 | $ | 1,446.51 | 0 | | GE090324D |
| GFE28GYNFS | GE® 27.7 Cu. Ft. Fingerprint Resistant Stainless Steel Fr | General Electri | 10/3/2024 | $ | 1,446.51 | 10 | | GE090324D |
| GFE28GYNFS | GE® 27.7 Cu. Ft. Fingerprint Resistant Stainless Steel Fr | General Electri | 10/3/2024 | $ | 1,446.51 | 10 | | GE090324D |
| ZDT985SINII | Monogram 24" Custom Panel Built In Dishwasher-ZDT98 | Monogram | 5/9/2024 | $ | 1,435.00 | 94 | | GE042924D-1 |
| ZDWR240NBS | Monogram 24" Undercounter Beverage Center/Glass Fr | Monogram | 1/3/2023 | $ | 1,435.00 | 46 | | ge122722-3 |
| GSE25GYPFS | Std-Depth\25.2 CuFt\Non-Hidden Hinge\Extrnl Ice,Wat | General Electri | 6/28/2024 | $ | 1,428.57 | 13 | 363579 | GE061324D-2 |
| JTS5000DNWW | SINGLE; CONVECT; TOUCH CTRL; WIFI | General Electri | 8/20/2020 | $ | 1,422.63 | 14 | | ge081820-2 |
| JT5000SFSS | GE 30" Wall Oven with Convection/Stainless | General Electri | 4/8/2019 | $ | 1,420.00 | 13 | | GE040419-1 |
| ZDBI240HII | Monogram 24" Undercounter Beverage Center/Glass Fr | Monogram | 8/29/2024 | $ | 1,404.00 | 47 | 365204 | GE070324D-7 |
| ZDBI240HII | Monogram 24" Undercounter Beverage Center/Glass Fr | Monogram | 8/29/2024 | $ | 1,404.00 | 46 | 365204 | GE070324D-7 |
| ZGU36ESLSS | Monogram® 36" Deep-Recessed Gas Cooktop-Stainless | Monogram | 9/1/2021 | $ | 1,392.00 | 3 | | ge051921-4 |
| GLE12HSPSS | GE® 11.9 Cu. Ft. Stainless Steel Bottom Freezer Refriger | General Electri | 10/5/2021 | $ | 1,385.01 | 3 | | ge071421-11 |
| GFE28GYNFS | GE® 27.7 Cu. Ft. Fingerprint Resistant Stainless Steel Fr | General Electri | 6/6/2024 | $ | 1,370.48 | 43 | 366038 | GE053124D-1 |
| PSS93YPFS | GE Profile™ 29.88" Fingerprint Resistant Stainless Steel | GE Profile | 12/7/2023 | $ | 1,368.00 | 97 | | OPUSGREEN3A-2 |
| PSS93YPFS | GE Profile™ 29.88" Fingerprint Resistant Stainless Steel | GE Profile | 12/7/2023 | $ | 1,368.00 | 97 | | OPUSGREEN4A-2 |
| PSS93YPFS | GE Profile™ 29.88" Fingerprint Resistant Stainless Steel | GE Profile | 7/10/2023 | $ | 1,368.00 | 97 | | opusgreen2aT |
| PSS93YPFS | GE Profile™ 29.88" Fingerprint Resistant Stainless Steel | GE Profile | 7/10/2023 | $ | 1,368.00 | 97 | | opusgreen2aT |
| PSS93YPFS | GE Profile™ 29.88" Fingerprint Resistant Stainless Steel | GE Profile | 7/10/2023 | $ | 1,368.00 | 97 | | opusgreen2aT |
| PSS93YPFS | GE Profile™ 29.88" Fingerprint Resistant Stainless Steel | GE Profile | 7/10/2023 | $ | 1,368.00 | 97 | | opusgreen2aT |
| PSS93YPFS | GE Profile™ 29.88" Fingerprint Resistant Stainless Steel | GE Profile | 6/22/2023 | $ | 1,368.00 | 97 | | OPUSGREEN5A-1 |
| PSS93YPFS | GE Profile™ 29.88" Fingerprint Resistant Stainless Steel | GE Profile | 7/10/2023 | $ | 1,368.00 | 97 | | opusgreen2aT |
| PSS93YPFS | GE Profile™ 29.88" Fingerprint Resistant Stainless Steel | GE Profile | 7/10/2023 | $ | 1,368.00 | 97 | | opusgreen2aT |
| PSS93YPFS | GE Profile™ 29.88" Fingerprint Resistant Stainless Steel | GE Profile | 7/10/2023 | $ | 1,368.00 | 97 | | opusgreen2aT |
| PSS93YPFS | GE Profile™ 29.88" Fingerprint Resistant Stainless Steel | GE Profile | 6/22/2023 | $ | 1,368.00 | 14 | 366968 | OPUSGREEN5A-1 |
| PSS93YPFS | GE Profile™ 29.88" Fingerprint Resistant Stainless Steel | GE Profile | 7/10/2023 | $ | 1,368.00 | 97 | | opusgreen2aT |
| PSS93YPFS | GE Profile™ 29.88" Fingerprint Resistant Stainless Steel | GE Profile | 6/22/2023 | $ | 1,368.00 | 97 | | OPUSGREEN5A-1 |
| PSS93YPFS | GE Profile™ 29.88" Fingerprint Resistant Stainless Steel | GE Profile | 6/22/2023 | $ | 1,368.00 | 97 | | OPUSGREEN5A-1 |
| PSS93YPFS | GE Profile™ 29.88" Fingerprint Resistant Stainless Steel | GE Profile | 7/10/2023 | $ | 1,368.00 | 97 | | opusgreen2aT |
| PSS93YPFS | GE Profile™ 29.88" Fingerprint Resistant Stainless Steel | GE Profile | 7/10/2023 | $ | 1,368.00 | 97 | | opusgreen2aT |
| PSS93YPFS | GE Profile™ 29.88" Fingerprint Resistant Stainless Steel | GE Profile | 6/22/2023 | $ | 1,368.00 | 97 | 358093 | OPUSGREEN5A-1 |
| PSS93YPFS | GE Profile™ 29.88" Fingerprint Resistant Stainless Steel | GE Profile | 7/10/2023 | $ | 1,368.00 | 97 | | opusgreen2aT |
| PSS93YPFS | GE Profile™ 29.88" Fingerprint Resistant Stainless Steel | GE Profile | 6/22/2023 | $ | 1,368.00 | 97 | | OPUSGREEN5A-1 |
| PSS93YPFS | GE Profile™ 29.88" Fingerprint Resistant Stainless Steel | GE Profile | 6/22/2023 | $ | 1,368.00 | 11 | | OPUSGREEN5A-1 |
| PSS93YPFS | GE Profile™ 29.88" Fingerprint Resistant Stainless Steel | GE Profile | 6/29/2023 | $ | 1,368.00 | 97 | | OPUSGREEN3A-1 |
| PSS93YPFS | GE Profile™ 29.88" Fingerprint Resistant Stainless Steel | GE Profile | 10/12/2023 | $ | 1,368.00 | 97 | | OPUSGREEN3A-2 |
| PSS93YPFS | GE Profile™ 29.88" Fingerprint Resistant Stainless Steel | GE Profile | 10/12/2023 | $ | 1,368.00 | 97 | | OpusGreen1A-2 |
| PSS93YPFS | GE Profile™ 29.88" Fingerprint Resistant Stainless Steel | GE Profile | 10/12/2023 | $ | 1,368.00 | 97 | | OPUSGREEN8A-2 |
| PSS93YPFS | GE Profile™ 29.88" Fingerprint Resistant Stainless Steel | GE Profile | 10/12/2023 | $ | 1,368.00 | 97 | | OPUSGREEN8A-2 |
| PSS93YPFS | GE Profile™ 29.88" Fingerprint Resistant Stainless Steel | GE Profile | 10/12/2023 | $ | 1,368.00 | 97 | | OPUSGREEN8A-2 |
| PSS93YPFS | GE Profile™ 29.88" Fingerprint Resistant Stainless Steel | GE Profile | 10/12/2023 | $ | 1,368.00 | 97 | | OPUSGREEN8A-2 |
| PSS93YPFS | GE Profile™ 29.88" Fingerprint Resistant Stainless Steel | GE Profile | 12/7/2023 | $ | 1,368.00 | 97 | | OPUSGREEN8A-2 |
| PSS93YPFS | GE Profile™ 29.88" Fingerprint Resistant Stainless Steel | GE Profile | 10/12/2023 | $ | 1,368.00 | 97 | | OPUSGREEN8A-2 |
| PSS93YPFS | GE Profile™ 29.88" Fingerprint Resistant Stainless Steel | GE Profile | 12/7/2023 | $ | 1,368.00 | 97 | | OPUSGREEN3A-2 |
| PSS93YPFS | GE Profile™ 29.88" Fingerprint Resistant Stainless Steel | GE Profile | 12/7/2023 | $ | 1,368.00 | 97 | | OPUSGREEN3A-2 |
| PSS93YPFS | GE Profile™ 29.88" Fingerprint Resistant Stainless Steel | GE Profile | 12/7/2023 | $ | 1,368.00 | 97 | | OPUSGREEN3A-2 |
| PGS930YPFS | GE 30 IN SLIDE IN GAS RANGE | GE Profile | 10/3/2024 | $ | 1,367.63 | 11 | 366205 | GE082724D-3 |
| PHP9030DTBB | 30" Width\Induction Cktp\5 Burners\Tch Cntrl\11" 3,70( | GE Profile | 7/13/2024 | $ | 1,367.00 | 79 | 358648 | GE063023D-1 |
| ZDT925SPNSS | Monogram Statement 23.75" Stainless Steel Built-In Dis | Monogram | 3/16/2020 | $ | 1,365.00 | 3 | | Mono2020-1 |
| CTW900P2PS1 | Not Connectable | Cafe | 3/1/2023 | $ | 1,363.82 | 48 | | GE022023d-1 |
| JS760DPBB | SLIDE IN ELECTRIC RANGE BLACK | General Electri | 11/19/2020 | $ | 1,361.25 | 43 | | ge082120-5 |
| PHP9030DTBB | 30" Width\Induction Cktp\5 Burners\Tch Cntrl\11" 3,70( | GE Profile | 1/18/2024 | $ | 1,346.40 | 72 | 354004 | GE121823D-2 |
| PHP9030DTBB | 30" Width\Induction Cktp\5 Burners\Tch Cntrl\11" 3,70( | GE Profile | 1/18/2024 | $ | 1,346.40 | 72 | 354002 | GE121823D-2 |
| ZIFS240NSS | Minimalist\5.4 CuFt\Elec Cntrls\LED Lighting\Spillproof | Monogram | 2/1/2024 | $ | 1,342.00 | 43 | | GE012324D-1 |
| ZDT925SNSS | monogram dishwasher 3 rack | Monogram | 1/31/2023 | $ | 1,338.75 | 3 | | Monogram2023-1 |
| CEP90361NBB | CUSTOMIZABLE TRI-RING | Cafe | 9/16/2022 | $ | 1,319.00 | 13 | | ge091222-2 |
| GNE27JYMFS | GE FRENCH DOOR REFER INT. WATER | General Electri | 7/10/2023 | $ | 1,311.00 | 97 | | opusgreen2aT |
| GNE27JYMFS | GE FRENCH DOOR REFER INT. WATER | General Electri | 7/14/2023 | $ | 1,311.00 | 15 | | OPUSGREEN4A-1 |
| GNE27JYMFS | GE FRENCH DOOR REFER INT. WATER | General Electri | 7/10/2023 | $ | 1,311.00 | 97 | | opusgreen2aT |
| GNE27JYMFS | GE FRENCH DOOR REFER INT. WATER | General Electri | 7/10/2023 | $ | 1,311.00 | 97 | | opusgreen2aT |
| GNE27JYMFS | GE FRENCH DOOR REFER INT. WATER | General Electri | 7/10/2023 | $ | 1,311.00 | 97 | | opusgreen2aT |
| GNE27JYMFS | GE FRENCH DOOR REFER INT. WATER | General Electri | 7/10/2023 | $ | 1,311.00 | 97 | | opusgreen2aT |
| GNE27JYMFS | GE FRENCH DOOR REFER INT. WATER | General Electri | 7/10/2023 | $ | 1,311.00 | 97 | | opusgreen2aT |
| GNE27JYMFS | GE FRENCH DOOR REFER INT. WATER | General Electri | 7/10/2023 | $ | 1,311.00 | 97 | 365119 | opusgreen2aT |
| GNE27JYMFS | GE FRENCH DOOR REFER INT. WATER | General Electri | 7/10/2023 | $ | 1,311.00 | 97 | | opusgreen2aT |

| Model | Description | Brand | Date | Price | Qty | Ref | Location |
|---|---|---|---|---|---|---|---|
| GNE27JYMFS | GE FRENCH DOOR REFER INT. WATER | General Electric | 7/10/2023 | $ 1,311.00 | 97 | | opusgreen2aT |
| GNE27JYMFS | GE FRENCH DOOR REFER INT. WATER | General Electric | 7/10/2023 | $ 1,311.00 | 97 | | opusgreen2aT |
| GNE27JYMFS | GE FRENCH DOOR REFER INT. WATER | General Electric | 7/10/2023 | $ 1,311.00 | 97 | | opusgreen2aT |
| GNE27JYMFS | GE FRENCH DOOR REFER INT. WATER | General Electric | 7/10/2023 | $ 1,311.00 | 97 | | opusgreen2aT |
| GNE27JYMFS | GE FRENCH DOOR REFER INT. WATER | General Electric | 7/10/2023 | $ 1,311.00 | 97 | | opusgreen2aT |
| GNE27JYMFS | GE FRENCH DOOR REFER INT. WATER | General Electric | 6/29/2023 | $ 1,311.00 | 97 | 365520 | OPUSGREEN3A-1 |
| GNE27JYMFS | GE FRENCH DOOR REFER INT. WATER | General Electric | 7/10/2023 | $ 1,311.00 | 97 | | opusgreen2aT |
| ge070522a-3 | | | 7/27/2022 | $ 1,311.00 | 3 | | ge070522a-3 |
| GNE27JYMFS | GE FRENCH DOOR REFER INT. WATER | General Electric | 7/14/2023 | $ 1,311.00 | 97 | | OPUSGREEN8A-1 |
| GNE27JYMFS | GE FRENCH DOOR REFER INT. WATER | General Electric | 7/14/2023 | $ 1,311.00 | 97 | | OPUSGREEN8A-1 |
| GNE27JYMFS | GE FRENCH DOOR REFER INT. WATER | General Electric | 7/14/2023 | $ 1,311.00 | 97 | | OPUSGREEN8A-1 |
| GNE27JYMFS | GE FRENCH DOOR REFER INT. WATER | General Electric | 7/14/2023 | $ 1,311.00 | 97 | 358093 | OPUSGREEN8A-1 |
| GNE27JYMFS | GE FRENCH DOOR REFER INT. WATER | General Electric | 7/14/2023 | $ 1,311.00 | 97 | | OPUSGREEN8A-1 |
| GNE27JYMFS | GE FRENCH DOOR REFER INT. WATER | General Electric | 7/14/2023 | $ 1,311.00 | 97 | | OPUSGREEN8A-1 |
| GNE27JYMFS | GE FRENCH DOOR REFER INT. WATER | General Electric | 7/14/2023 | $ 1,311.00 | 97 | | OPUSGREEN8A-1 |
| GNE27JYMFS | GE FRENCH DOOR REFER INT. WATER | General Electric | 7/14/2023 | $ 1,311.00 | 97 | | OPUSGREEN8A-1 |
| GNE27JYMFS | GE FRENCH DOOR REFER INT. WATER | General Electric | 7/14/2023 | $ 1,311.00 | 97 | | OPUSGREEN5A-2 |
| GNE27JYMFS | GE FRENCH DOOR REFER INT. WATER | General Electric | 7/14/2023 | $ 1,311.00 | 97 | 366914 | OPUSGREEN4A-1 |
| GNE27JYMFS | GE FRENCH DOOR REFER INT. WATER | General Electric | 7/14/2023 | $ 1,311.00 | 97 | | OPUSGREEN4A-1 |
| GNE27JYMFS | GE FRENCH DOOR REFER INT. WATER | General Electric | 7/14/2023 | $ 1,311.00 | 97 | | OPUSGREEN5A-2 |
| GNE27JYMFS | GE FRENCH DOOR REFER INT. WATER | General Electric | 7/14/2023 | $ 1,311.00 | 43 | 363548 | OPUSGREEN5A-2 |
| GNE27JYMFS | GE FRENCH DOOR REFER INT. WATER | General Electric | 7/14/2023 | $ 1,311.00 | 97 | 363548 | OPUSGREEN4A-1 |
| GNE27JYMFS | GE FRENCH DOOR REFER INT. WATER | General Electric | 7/14/2023 | $ 1,311.00 | 97 | | OPUSGREEN5A-2 |
| ZDWR240NBS | Monogram 24" Undercounter Beverage Center/Glass Fr | Monogram | 10/12/2020 | $ 1,311.00 | 3 | | ge092320a-1 |
| ZDT925SSNSS | monogram dishwasher 3 rack | Monogram | 12/21/2022 | $ 1,310.00 | 44 | | ge110422-7 |
| ZV800SJSS | GE MONOGRAM® 36" SLIDE-OUT HOOD | Monogram | 3/28/2024 | $ 1,310.00 | 77 | | GE031924D-1 |
| PTW9000SNSS | GE PROFILE 30" WARMING DRAWER/STAINLESS | GE PROFILE | 1/5/2021 | $ 1,305.81 | 15 | | ge334827jar |
| PB965YPFS | 6.6 CU FT, CONV, 5 BURNER, KNOB-FREE | GE Profile | 7/26/2024 | $ 1,291.00 | 12 | 366440 | GE061924D-3 |
| GWE19JYLFS | GE FRENCH DOOR 33" WITH FINGER PRINT | GE Profile | 6/13/2024 | $ 1,286.74 | 97 | 363306 | GEBrix3 |
| GWE19JYLFS | GE FRENCH DOOR 33" WITH FINGER PRINT | GE Profile | 6/13/2024 | $ 1,286.74 | 97 | 363444 | GEBrix3 |
| GWE19JYLFS | GE FRENCH DOOR 33" WITH FINGER PRINT | GE Profile | 6/13/2024 | $ 1,286.74 | 97 | 363443 | GEBrix3 |
| GWE19JYLFS | GE FRENCH DOOR 33" WITH FINGER PRINT | GE Profile | 6/13/2024 | $ 1,286.74 | 97 | 363390 | GEBrix3 |
| GWE19JYLFS | GE FRENCH DOOR 33" WITH FINGER PRINT | GE Profile | 6/13/2024 | $ 1,286.74 | 97 | 363441 | GEBrix3 |
| GWE19JYLFS | GE FRENCH DOOR 33" WITH FINGER PRINT | GE Profile | 6/13/2024 | $ 1,286.74 | 97 | 363439 | GEBrix3 |
| GWE19JYLFS | GE FRENCH DOOR 33" WITH FINGER PRINT | GE Profile | 6/13/2024 | $ 1,286.74 | 97 | 363438 | GEBrix3 |
| GWE19JYLFS | GE FRENCH DOOR 33" WITH FINGER PRINT | GE Profile | 6/13/2024 | $ 1,286.74 | 97 | | GEBrix3 |
| GWE19JYLFS | GE FRENCH DOOR 33" WITH FINGER PRINT | GE Profile | 6/13/2024 | $ 1,286.74 | 97 | | GEBrix3 |
| GWE19JYLFS | GE FRENCH DOOR 33" WITH FINGER PRINT | GE Profile | 6/13/2024 | $ 1,286.74 | 97 | 363445 | GEBrix3 |
| GWE19JYLFS | GE FRENCH DOOR 33" WITH FINGER PRINT | GE Profile | 6/13/2024 | $ 1,286.74 | 97 | 363436 | GEBrix3 |
| GWE19JYLFS | GE FRENCH DOOR 33" WITH FINGER PRINT | GE Profile | 6/13/2024 | $ 1,286.74 | 97 | | GEBrix3 |
| GWE19JYLFS | GE FRENCH DOOR 33" WITH FINGER PRINT | GE Profile | 6/13/2024 | $ 1,286.74 | 97 | 363442 | GEBrix3 |
| GWE19JYLFS | GE FRENCH DOOR 33" WITH FINGER PRINT | GE Profile | 6/13/2024 | $ 1,286.74 | 97 | 363440 | GEBrix3 |
| GWE19JYLFS | GE FRENCH DOOR 33" WITH FINGER PRINT | GE Profile | 6/13/2024 | $ 1,286.74 | 97 | 363448 | GEBrix3 |
| GWE19JYLFS | GE FRENCH DOOR 33" WITH FINGER PRINT | GE Profile | 6/13/2024 | $ 1,286.74 | 97 | 363392 | GEBrix3 |
| GWE19JYLFS | GE FRENCH DOOR 33" WITH FINGER PRINT | GE Profile | 6/13/2024 | $ 1,286.74 | 97 | 363452 | GEBrix3 |
| GWE19JYLFS | GE FRENCH DOOR 33" WITH FINGER PRINT | GE Profile | 6/13/2024 | $ 1,286.74 | 97 | | GEBrix3 |
| GWE19JYLFS | GE FRENCH DOOR 33" WITH FINGER PRINT | GE Profile | 6/13/2024 | $ 1,286.74 | 97 | 363447 | GEBrix3 |
| GWE19JYLFS | GE FRENCH DOOR 33" WITH FINGER PRINT | GE Profile | 6/13/2024 | $ 1,286.74 | 97 | 363446 | GEBrix3 |
| GWE19JYLFS | GE FRENCH DOOR 33" WITH FINGER PRINT | GE Profile | 6/13/2024 | $ 1,286.74 | 97 | 363450 | GEBrix3 |
| GWE19JYLFS | GE FRENCH DOOR 33" WITH FINGER PRINT | GE Profile | 6/13/2024 | $ 1,286.74 | 97 | 363396 | GEBrix3 |
| GWE19JYLFS | GE FRENCH DOOR 33" WITH FINGER PRINT | GE Profile | 6/13/2024 | $ 1,286.74 | 97 | 363437 | GEBrix3 |
| GWE19JYLFS | GE FRENCH DOOR 33" WITH FINGER PRINT | GE Profile | 6/13/2024 | $ 1,286.74 | 97 | | GEBrix3 |
| GWE19JYLFS | GE FRENCH DOOR 33" WITH FINGER PRINT | GE Profile | 6/13/2024 | $ 1,286.74 | 97 | 363435 | GEBrix3 |
| GWE19JYLFS | GE FRENCH DOOR 33" WITH FINGER PRINT | GE Profile | 6/13/2024 | $ 1,286.74 | 97 | 363394 | GEBrix3 |
| GWE19JYLFS | GE FRENCH DOOR 33" WITH FINGER PRINT | GE Profile | 8/27/2024 | $ 1,286.74 | 97 | 363422 | GEBrix2-1 |
| GWE19JYLFS | GE FRENCH DOOR 33" WITH FINGER PRINT | GE Profile | 8/27/2024 | $ 1,286.74 | 97 | | GEBrix2-1 |
| GWE19JYLFS | GE FRENCH DOOR 33" WITH FINGER PRINT | GE Profile | 8/27/2024 | $ 1,286.74 | 97 | 363386 | GEBrix2-1 |
| GWE19JYLFS | GE FRENCH DOOR 33" WITH FINGER PRINT | GE Profile | 8/27/2024 | $ 1,286.74 | 97 | 363395 | GEBrix2-1 |
| GWE19JYLFS | GE FRENCH DOOR 33" WITH FINGER PRINT | GE Profile | 8/27/2024 | $ 1,286.74 | 97 | 363387 | GEBrix2-1 |
| GWE19JYLFS | GE FRENCH DOOR 33" WITH FINGER PRINT | GE Profile | 8/27/2024 | $ 1,286.74 | 97 | 363420 | GEBrix2-1 |
| GWE19JYLFS | GE FRENCH DOOR 33" WITH FINGER PRINT | GE Profile | 8/27/2024 | $ 1,286.74 | 97 | 363393 | GEBrix2-1 |
| GWE19JYLFS | GE FRENCH DOOR 33" WITH FINGER PRINT | GE Profile | 8/27/2024 | $ 1,286.74 | 97 | 363397 | GEBrix2-1 |
| GWE19JYLFS | GE FRENCH DOOR 33" WITH FINGER PRINT | GE Profile | 8/27/2024 | $ 1,286.74 | 97 | 363388 | GEBrix2-1 |
| GWE19JYLFS | GE FRENCH DOOR 33" WITH FINGER PRINT | GE Profile | 8/27/2024 | $ 1,286.74 | 97 | | GEBrix2-1 |

| Model | Description | Brand | Date | Price | | Qty | Ref | Location |
|---|---|---|---|---|---|---|---|---|
| GWE19JYLFS | GE FRENCH DOOR 33" WITH FINGER PRINT | GE Profile | 8/27/2024 | $ | 1,286.74 | 97 | 363391 | GEBrix2-1 |
| GWE19JYLFS | GE FRENCH DOOR 33" WITH FINGER PRINT | GE Profile | 8/27/2024 | $ | 1,286.74 | 97 | 363389 | GEBrix2-1 |
| PTD7000SNSS | GE FRENCH DOOR 33" WITH FINGER PRINT | GE Profile | 8/27/2024 | $ | 1,286.74 | 97 | 363419 | GEBrix2-1 |
| GWE19JYLFS | GE FRENCH DOOR 33" WITH FINGER PRINT | GE Profile | 10/3/2024 | $ | 1,286.74 | 97 | | GEBrix4-1 |
| GWE19JYLFS | GE FRENCH DOOR 33" WITH FINGER PRINT | GE Profile | 10/3/2024 | $ | 1,286.74 | 97 | | GEBrix4-1 |
| GWE19JYLFS | GE FRENCH DOOR 33" WITH FINGER PRINT | GE Profile | 10/3/2024 | $ | 1,286.74 | 97 | | GEBrix4-1 |
| GWE19JYLFS | GE FRENCH DOOR 33" WITH FINGER PRINT | GE Profile | 10/3/2024 | $ | 1,286.74 | 97 | 363275 | GEBrix4-1 |
| PSS93YPFS | GE FRENCH DOOR 33" WITH FINGER PRINT | GE Profile | 10/3/2024 | $ | 1,286.74 | 97 | | GEBrix4-1 |
| GWE19JYLFS | GE FRENCH DOOR 33" WITH FINGER PRINT | GE Profile | 10/3/2024 | $ | 1,286.74 | 97 | 363425 | GEBRIX6-1 |
| GWE19JYLFS | GE FRENCH DOOR 33" WITH FINGER PRINT | GE Profile | 10/3/2024 | $ | 1,286.74 | 97 | | GEBRIX6-1 |
| GWE19JYLFS | GE FRENCH DOOR 33" WITH FINGER PRINT | GE Profile | 10/3/2024 | $ | 1,286.74 | 0 | 363430 | GEBRIX6-1 |
| GWE19JYLFS | GE FRENCH DOOR 33" WITH FINGER PRINT | GE Profile | 10/3/2024 | $ | 1,286.74 | 97 | 363432 | GEBRIX6-1 |
| GWE19JYLFS | GE FRENCH DOOR 33" WITH FINGER PRINT | GE Profile | 10/3/2024 | $ | 1,286.74 | 97 | | GEBRIX6-1 |
| GWE19JYLPES | GE FRENCH DOOR 33" WITH FINGER PRINT | GE Profile | 10/3/2024 | $ | 1,286.74 | 0 | 363423 | GEBRIX6-1 |
| GWE19JYLFS | GE FRENCH DOOR 33" WITH FINGER PRINT | GE Profile | 10/3/2024 | $ | 1,286.74 | 97 | | GEBRIX6-1 |
| GWE19JYLFS | GE FRENCH DOOR 33" WITH FINGER PRINT | GE Profile | 10/3/2024 | $ | 1,286.74 | 97 | | GEBrix5-1 |
| GWE19JYLFS | GE FRENCH DOOR 33" WITH FINGER PRINT | GE Profile | 10/3/2024 | $ | 1,286.74 | 97 | | GEBrix5-1 |
| CVW93614SNSS | GE FRENCH DOOR 33" WITH FINGER PRINT | GE Profile | 10/3/2024 | $ | 1,286.74 | 97 | 363428 | GEBRIX6-1 |
| GWE19JYLFS | GE FRENCH DOOR 33" WITH FINGER PRINT | GE Profile | 10/3/2024 | $ | 1,286.74 | 97 | 363380 | GEBRIX6-1 |
| GWE19JYLFS | GE FRENCH DOOR 33" WITH FINGER PRINT | GE Profile | 10/3/2024 | $ | 1,286.74 | 97 | | GEBrix5-1 |
| GWE19JYLFS | GE FRENCH DOOR 33" WITH FINGER PRINT | GE Profile | 10/3/2024 | $ | 1,286.74 | 97 | | GEBRIX6-1 |
| GWE19JYLFS | GE FRENCH DOOR 33" WITH FINGER PRINT | GE Profile | 10/3/2024 | $ | 1,286.74 | 97 | | GEBrix5-1 |
| GWE19JYLFS | GE FRENCH DOOR 33" WITH FINGER PRINT | GE Profile | 10/3/2024 | $ | 1,286.74 | 97 | 363426 | GEBRIX6-1 |
| GWE19JYLFS | GE FRENCH DOOR 33" WITH FINGER PRINT | GE Profile | 10/3/2024 | $ | 1,286.74 | 97 | | GEBRIX6-1 |
| GWE19JYLFS | GE FRENCH DOOR 33" WITH FINGER PRINT | GE Profile | 10/3/2024 | $ | 1,286.74 | 0 | 363421 | GEBRIX6-1 |
| GWE19JYLFS | GE FRENCH DOOR 33" WITH FINGER PRINT | GE Profile | 10/3/2024 | $ | 1,286.74 | 97 | | GEBRIX6-1 |
| GWE19JYLFS | GE FRENCH DOOR 33" WITH FINGER PRINT | GE Profile | 10/3/2024 | $ | 1,286.74 | 97 | 363382 | GEBRIX6-1 |
| GWE19JYLFS | GE FRENCH DOOR 33" WITH FINGER PRINT | GE Profile | 10/3/2024 | $ | 1,286.74 | 97 | 363383 | GEBrix5-1 |
| GWE19JYLFS | GE FRENCH DOOR 33" WITH FINGER PRINT | GE Profile | 10/3/2024 | $ | 1,286.74 | 97 | | GEBRIX6-1 |
| GWE19JYLFS | GE FRENCH DOOR 33" WITH FINGER PRINT | GE Profile | 10/3/2024 | $ | 1,286.74 | 97 | 363384 | GEBRIX6-1 |
| GWE19JYLFS | GE FRENCH DOOR 33" WITH FINGER PRINT | GE Profile | 10/3/2024 | $ | 1,286.74 | 97 | | GEBRIX6-1 |
| GWE19JYLFS | GE FRENCH DOOR 33" WITH FINGER PRINT | GE Profile | 10/3/2024 | $ | 1,286.74 | 97 | 363381 | GEBrix5-1 |
| GWE19JYLFS | GE FRENCH DOOR 33" WITH FINGER PRINT | GE Profile | 10/3/2024 | $ | 1,286.74 | 97 | | GEBRIX6-1 |
| GWE19JYLFS | GE FRENCH DOOR 33" WITH FINGER PRINT | GE Profile | 10/3/2024 | $ | 1,286.74 | 97 | 363424 | GEBRIX6-1 |
| GWE19JYLFS | GE FRENCH DOOR 33" WITH FINGER PRINT | GE Profile | 10/3/2024 | $ | 1,286.74 | 97 | 363427 | GEBrix5-1 |
| GWE19JYLFS | GE FRENCH DOOR 33" WITH FINGER PRINT | GE Profile | 10/3/2024 | $ | 1,286.74 | 97 | | GEBrix5-1 |
| GWE19JYLFS | GE FRENCH DOOR 33" WITH FINGER PRINT | GE Profile | 10/3/2024 | $ | 1,286.74 | 97 | | GEBrix5-1 |
| GWE19JYLFS | GE FRENCH DOOR 33" WITH FINGER PRINT | GE Profile | 10/3/2024 | $ | 1,286.74 | 0 | 363418 | GEBrix5-1 |
| GWE19JYLFS | GE FRENCH DOOR 33" WITH FINGER PRINT | GE Profile | 10/3/2024 | $ | 1,286.74 | 97 | 363385 | GEBrix5-1 |
| GSS23GMPES | GE® 23.0 Cu. Ft. Fingerprint Resistant Slate Side-by-Side | General Electric | 10/8/2024 | $ | 1,286.00 | 16 | 366771 | GE09262024-1 |
| GSS23GYPFS | GE 23.0 CU FT STAINLESS STEEL SIDE BY SIDE REFER | General Electric | 9/18/2024 | $ | 1,286.00 | 0 | 366440 | GE090924D-1 |
| PGP7030SLSS | GE 30 IN COOKTOP | GE Profile | 5/31/2023 | $ | 1,271.16 | 72 | | ge052323-2 |
| CDT888P4VW2 | DRY BOOST2 LCD DISPLAY 100+ JETS 39DBA | Cafe | 10/3/2024 | $ | 1,269.18 | 44 | 366605 | GE091824D-1 |
| CMB903P2NS1 | Cafe 30 Inch Convection Steam Oven/Stainless | Cafe | 7/20/2021 | $ | 1,262.84 | 3 | | 21ZZ-CAFE |
| PTD7000SNSS | DOUBLE LCD PRECISION COOKING | GE Profile | 5/1/2019 | $ | 1,262.50 | 3 | | GE040219FLOOR-1 |
| ZIFI240HII | 24" UNDERCOUNTER REFRIGERATOR | Monogram | 11/16/2022 | $ | 1,248.00 | 78 | | ge021822-14 |
| CDT875P2NS1 | DRY BOOST2 LCD DISPLAY 100+ JETS 39DBA | Cafe | 9/28/2022 | $ | 1,246.41 | 44 | 353161 | GE083022-3 |
| PHP9036DJBB | 36 IN BLACK INDUCTION COOK TOP | GE Profile | 11/8/2018 | $ | 1,241.00 | 3 | | GE092718 |
| CGP95302MS1 | CAFE 20K TRI-RING CUSTOMIZABLE KNOBS | Cafe | 4/11/2024 | $ | 1,234.53 | 3 | | GE040424D-1 |
| PSS93YPFS | GE Profile™ 29.88" Fingerprint Resistant Stainless Steel S | GE Profile | 9/23/2021 | $ | 1,215.00 | 3 | | GE120520-16 |
| GNE27JYMFS | GE FRENCH DOOR REFER INT. WATER | General Electric | 8/17/2023 | $ | 1,199.00 | 97 | | GE081023D-1 |
| GNE27JYMFS | GE FRENCH DOOR REFER INT. WATER | General Electric | 8/17/2023 | $ | 1,199.00 | 44 | | GE081023D-1 |
| GNE27JYMFS | GE FRENCH DOOR REFER INT. WATER | General Electric | 8/17/2023 | $ | 1,199.00 | 97 | | GE081023D-1 |
| GNE27JYMFS | GE FRENCH DOOR REFER INT. WATER | General Electric | 8/17/2023 | $ | 1,199.00 | 97 | | GE081023D-1 |
| GNE27JYMFS | GE FRENCH DOOR REFER INT. WATER | General Electric | 8/17/2023 | $ | 1,199.00 | 97 | | GE081023D-1 |
| GNE27JYMFS | GE FRENCH DOOR REFER INT. WATER | General Electric | 7/27/2023 | $ | 1,199.00 | 85 | 363653 | GE071923D-1 |
| GNE27JYMFS | GE FRENCH DOOR REFER INT. WATER | General Electric | 8/17/2023 | $ | 1,199.00 | 97 | | GE081023D-1 |
| GNE27JYMFS | GE FRENCH DOOR REFER INT. WATER | General Electric | 8/17/2023 | $ | 1,199.00 | 97 | | GE081023D-1 |
| CVW93614MWM | 600 CFM HALOGEN LIGHT 4 SPEED | Cafe | 1/29/2020 | $ | 1,191.00 | 14 | | geparkinglot12/1019-2 |
| PSS93YPFS | GE Profile™ 29.88" Fingerprint Resistant Stainless Steel S | GE Profile | 7/3/2024 | $ | 1,190.70 | 97 | | GEBrix1 |
| PSS93YPFS | GE Profile™ 29.88" Fingerprint Resistant Stainless Steel S | GE Profile | 7/3/2024 | $ | 1,190.70 | 97 | | GEBrix1 |
| PSS93YPFS | GE Profile™ 29.88" Fingerprint Resistant Stainless Steel S | GE Profile | 7/3/2024 | $ | 1,190.70 | 97 | | GEBrix1 |
| PSS93YPFS | GE Profile™ 29.88" Fingerprint Resistant Stainless Steel S | GE Profile | 7/3/2024 | $ | 1,190.70 | 97 | | GEBrix1 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PSS93YPFS | GE Profile™ 29.88" Fingerprint Resistant Stainless Steel | GE Profile | 7/3/2024 | $ | 1,190.70 | 97 | | GEBrix1 |
| PSS93YPFS | GE Profile™ 29.88" Fingerprint Resistant Stainless Steel | GE Profile | 7/3/2024 | $ | 1,190.70 | 97 | | GEBrix1 |
| PSS93YPFS | GE Profile™ 29.88" Fingerprint Resistant Stainless Steel | GE Profile | 7/3/2024 | $ | 1,190.70 | 97 | | GEBrix1 |
| PSS93YPFS | GE Profile™ 29.88" Fingerprint Resistant Stainless Steel | GE Profile | 7/3/2024 | $ | 1,190.70 | 97 | | GEBrix1 |
| PSS93YPFS | GE Profile™ 29.88" Fingerprint Resistant Stainless Steel | GE Profile | 7/3/2024 | $ | 1,190.70 | 97 | | GEBrix1 |
| GDE25EYKFS | ConnectPlus Ready | General Electric | 8/22/2024 | $ | 1,187.05 | 15 | 359029 | GE080124D-3 |
| ZWL1126SRSS | Monogram 24" Microwave Drawer | Monogram | 7/13/2023 | $ | 1,186.00 | 49 | | GE063023D-1 |
| GWE19JYLFS | GE FRENCH DOOR 33" WITH FINGER PRINT | GE Profile | 9/5/2024 | $ | 1,182.30 | 97 | | GEBRIX7 |
| GWE19JYLFS | GE FRENCH DOOR 33" WITH FINGER PRINT | GE Profile | 9/5/2024 | $ | 1,182.30 | 97 | | GEBRIX7 |
| GWE19JYLFS | GE FRENCH DOOR 33" WITH FINGER PRINT | GE Profile | 9/5/2024 | $ | 1,182.30 | 97 | | GEBRIX7 |
| GWE19JYLFS | GE FRENCH DOOR 33" WITH FINGER PRINT | GE Profile | 9/5/2024 | $ | 1,182.30 | 97 | | GEBRIX7 |
| GWE19JYLFS | GE FRENCH DOOR 33" WITH FINGER PRINT | GE Profile | 9/5/2024 | $ | 1,182.30 | 97 | | GEBRIX7 |
| ZDT925SINII | MONOGRAM PANEL READY DISHWASHER | Monogram | 7/11/2024 | $ | 1,148.16 | 44 | 365204 | GE070324D-1 |
| ZDT925SINII | MONOGRAM PANEL READY DISHWASHER | Monogram | 7/11/2024 | $ | 1,148.16 | 44 | 365204 | GE070324D-1 |
| JGBS86SPSS | GE Double Oven All Gas Range/Stainless | General Electric | 3/8/2021 | $ | 1,142.84 | 3 | | GE01212020-1 |
| ZWL1126SJSS | 1.2 CU. FT. DRAWER MICROWAVE | Monogram | 12/21/2022 | $ | 1,123.00 | 49 | 364388 | ge071122-7 |
| ZWL1126SRSS | Monogram 24" Microwave Drawer | Monogram | 11/30/2022 | $ | 1,123.00 | 49 | 350322 | ge111622a-2 |
| ZWL1126SRSS | Monogram 24" Microwave Drawer | Monogram | 3/2/2023 | $ | 1,123.00 | 49 | | ge022423d-1 |
| CWL112P4RW5 | 1,000W\Sensor\Time Defrost\ADA Compliant \ Not Con | Cafe | 1/5/2023 | $ | 1,121.00 | 49 | | GE12622D |
| CWL112P4RW5 | 1,000W\Sensor\Time Defrost\ADA Compliant \ Not Con | Cafe | 3/9/2023 | $ | 1,109.79 | 95 | | GE030123D-1 |
| JTS5000SNSS | GE® 30" Stainless Steel Electric Single Oven Built In | General Electric | 7/27/2023 | $ | 1,109.00 | 14 | 359078 | GE071923D-5 |
| CVW93044PWM | Built in WIFI with Bluetooth | Cafe | 7/25/2024 | $ | 1,107.81 | 79 | 365470 | GE071524D-1 |
| CVW93044PWM | Built in WIFI with Bluetooth | Cafe | 10/8/2024 | $ | 1,107.81 | 10 | 364689 | GE09262024-1 |
| JS645DLWW | 5.3 CU. FT.  SELF CLEAN  DUAL 9/6"" 3100W | General Electric | 3/8/2021 | $ | 1,094.00 | 14 | | CampJan2020-2 |
| JS645DLWW | 5.3 CU. FT.  SELF CLEAN  DUAL 9/6"" 3100W | General Electric | 3/8/2021 | $ | 1,094.00 | 14 | | CampJan2020-2 |
| JS645DLWW | 5.3 CU. FT.  SELF CLEAN  DUAL 9/6"" 3100W | General Electric | 3/8/2021 | $ | 1,094.00 | 11 | | Camp02092021-2 |
| JS645SLSS | GE® 30" SLIDE-IN ELECTRIC RANGE | General Electric | 3/8/2021 | $ | 1,084.05 | 3 | | ge021721-2 |
| CVW93044PWW | GE MATT WHITE  30 IN COMMERCIAL HOOD | Cafe | 2/4/2022 | $ | 1,073.16 | 75 | | ge121521-3 |
| GDE25EYKFS | ConnectPlus Ready | General Electric | 6/28/2024 | $ | 1,065.00 | 76 | 364848 | GE061924D-1 |
| GRS600AVFS | GE® 600 Series 30" Fingerprint Resistant Stainless Steel | General Electric | 4/11/2024 | $ | 1,063.50 | 3 | | GE032924D-2 |
| JGS760EPES | GE 30" Slide In Gas Range/Slate | General Electric | 3/1/2023 | $ | 1,063.50 | 13 | 356394 | GE022023d-1 |
| UVC9480SLSS | LED Lighting\Ducted\Chef Connect/WiFi\ADA Complian | GE Profile | 5/30/2024 | $ | 1,044.45 | 72 | 364537 | GE052324D-1 |
| UVC9480SLSS | LED Lighting\Ducted\Chef Connect/WiFi\ADA Complian | GE Profile | 8/17/2023 | $ | 1,044.45 | 15 | 361765 | GE081023D-1 |
| GUD27ESSMWW | GE WASHER AND DRYER STACKED | General Electric | 7/14/2023 | $ | 1,040.00 | 97 | | OPUSGREEN4A-1 |
| GUD27ESSMWW | GE WASHER AND DRYER STACKED | General Electric | 7/14/2023 | $ | 1,040.00 | 97 | | OPUSGREEN4A-1 |
| GUD27ESSMWW | GE WASHER AND DRYER STACKED | General Electric | 7/14/2023 | $ | 1,040.00 | 97 | | OPUSGREEN5A-2 |
| GUD27ESSMWW | GE WASHER AND DRYER STACKED | General Electric | 7/14/2023 | $ | 1,040.00 | 97 | | OPUSGREEN4A-1 |
| GUD27ESSMWW | GE WASHER AND DRYER STACKED | General Electric | 7/14/2023 | $ | 1,040.00 | 97 | | OPUSGREEN8A-1 |
| GUD27ESSMWW | GE WASHER AND DRYER STACKED | General Electric | 7/14/2023 | $ | 1,040.00 | 97 | | OPUSGREEN8A-1 |
| GUD27ESSMWW | GE WASHER AND DRYER STACKED | General Electric | 7/14/2023 | $ | 1,040.00 | 97 | | OPUSGREEN8A-1 |
| GUD27ESSMWW | GE WASHER AND DRYER STACKED | General Electric | 7/14/2023 | $ | 1,040.00 | 97 | | OPUSGREEN8A-1 |
| GUD27ESSMWW | GE WASHER AND DRYER STACKED | General Electric | 6/22/2023 | $ | 1,040.00 | 97 | | OpusGreen1A-1 |
| GUD27ESSMWW | GE WASHER AND DRYER STACKED | General Electric | 6/22/2023 | $ | 1,040.00 | 97 | | OpusGreen1A-1 |
| GUD27ESSMWW | GE WASHER AND DRYER STACKED | General Electric | 6/22/2023 | $ | 1,040.00 | 97 | | OpusGreen1A-1 |
| GUD27ESSMWW | GE WASHER AND DRYER STACKED | General Electric | 7/14/2023 | $ | 1,040.00 | 97 | | OPUSGREEN8A-1 |
| GUD27ESSMWW | GE WASHER AND DRYER STACKED | General Electric | 6/29/2023 | $ | 1,040.00 | 97 | 358093 | OPUSGREEN3A-1 |
| GUD27ESSMWW | GE WASHER AND DRYER STACKED | General Electric | 6/29/2023 | $ | 1,040.00 | 97 | | OPUSGREEN3A-1 |
| GUD27ESSMWW | GE WASHER AND DRYER STACKED | General Electric | 6/29/2023 | $ | 1,040.00 | 97 | | OPUSGREEN3A-1 |
| GUD27ESSMWW | GE WASHER AND DRYER STACKED | General Electric | 7/14/2023 | $ | 1,040.00 | 97 | | OPUSGREEN5A-2 |
| GUD27ESSMWW | GE WASHER AND DRYER STACKED | General Electric | 7/14/2023 | $ | 1,040.00 | 97 | | OPUSGREEN4A-1 |
| GUD27ESSMWW | GE WASHER AND DRYER STACKED | General Electric | 7/14/2023 | $ | 1,040.00 | 97 | | OPUSGREEN5A-2 |
| GUD27ESSMWW | GE WASHER AND DRYER STACKED | General Electric | 7/14/2023 | $ | 1,040.00 | 97 | | OPUSGREEN4A-1 |
| GUD27ESSMWW | GE WASHER AND DRYER STACKED | General Electric | 6/29/2023 | $ | 1,040.00 | 97 | | OPUSGREEN3A-1 |
| GUD27ESSMWW | GE WASHER AND DRYER STACKED | General Electric | 6/29/2023 | $ | 1,040.00 | 97 | | OPUSGREEN3A-1 |
| GUD27ESSMWW | GE WASHER AND DRYER STACKED | General Electric | 7/14/2023 | $ | 1,040.00 | 97 | | OPUSGREEN5A-2 |
| GUD27ESSMWW | GE WASHER AND DRYER STACKED | General Electric | 7/14/2023 | $ | 1,040.00 | 97 | | OPUSGREEN5A-2 |
| GUD27ESSMWW | GE WASHER AND DRYER STACKED | General Electric | 7/10/2023 | $ | 1,040.00 | 97 | | opusgreen2aT |
| GUD27ESSMWW | GE WASHER AND DRYER STACKED | General Electric | 7/14/2023 | $ | 1,040.00 | 97 | | OPUSGREEN4A-1 |
| GUD27ESSMWW | GE WASHER AND DRYER STACKED | General Electric | 7/14/2023 | $ | 1,040.00 | 97 | | OPUSGREEN5A-2 |
| GUD27ESSMWW | GE WASHER AND DRYER STACKED | General Electric | 7/14/2023 | $ | 1,040.00 | 97 | | OPUSGREEN4A-1 |
| GUD27ESSMWW | GE WASHER AND DRYER STACKED | General Electric | 7/14/2023 | $ | 1,040.00 | 97 | | OPUSGREEN4A-1 |
| GUD27ESSMWW | GE WASHER AND DRYER STACKED | General Electric | 3/14/2024 | $ | 1,036.89 | 97 | | OPUSlaundry-1 |

| Model | Description | Brand | Date | Price | | Col | Ref | Location |
|---|---|---|---|---|---|---|---|---|
| GUD27ESSMWW | GE WASHER AND DRYER STACKED | General Electri | 3/14/2024 | $ | 1,036.89 | 97 | | OPUSlaundry-1 |
| GUD27ESSMWW | GE WASHER AND DRYER STACKED | General Electri | 3/14/2024 | $ | 1,036.89 | 97 | | OPUSlaundry-1 |
| UVI7361SWSS | GE Profile™ 36" Stainless Steel Island Range Hood | General Electri | 4/11/2024 | $ | 1,024.65 | 14 | | GE040824D-1 |
| ZIFS240HSS | MONOGRAM REFER | Monogram | 12/22/2014 | $ | 1,020.00 | 3 | | GE122214REFRESH |
| GUD27ESSMWW | GE WASHER AND DRYER STACKED | General Electri | 3/14/2024 | $ | 1,019.20 | 97 | | OPUSlaundry-1 |
| GUD27ESSMWW | GE WASHER AND DRYER STACKED | General Electri | 3/14/2024 | $ | 1,019.20 | 97 | | OPUSlaundry-1 |
| GUD27ESSMWW | GE WASHER AND DRYER STACKED | General Electri | 3/14/2024 | $ | 1,019.20 | 97 | | OPUSlaundry-1 |
| GUD27ESSMWW | GE WASHER AND DRYER STACKED | General Electri | 3/14/2024 | $ | 1,019.20 | 97 | | OPUSlaundry-1 |
| GUD27ESSMWW | GE WASHER AND DRYER STACKED | General Electri | 3/14/2024 | $ | 1,019.20 | 97 | | OPUSlaundry-1 |
| GUD27ESSMWW | GE WASHER AND DRYER STACKED | General Electri | 3/14/2024 | $ | 1,019.20 | 97 | | OPUSlaundry-1 |
| GUD27ESSMWW | GE WASHER AND DRYER STACKED | General Electri | 3/14/2024 | $ | 1,019.20 | 97 | | OPUSlaundry-1 |
| GFQ14ESSNWW | 24"" WASHER/DRYER COMBO | General Electri | 4/1/2021 | $ | 1,007.00 | 42 | | ge032521a |
| JGS760EELES | 30 INCH SLIDE-IN GAS RANGE | General Electri | 5/22/2019 | $ | 1,004.00 | 13 | | GE05162019-2 |
| CDT845M5NS5 | GLASS DRY BOOST 3RD RACK 100+ JETS WIFI | Cafe | 8/17/2022 | $ | 1,001.88 | 3 | | CAFEStockJul22-4 |
| CDT845M5NS5 | GLASS DRY BOOST 3RD RACK 100+ JETS WIFI | Cafe | 8/17/2022 | $ | 1,001.88 | 47 | | CAFEStockJul22-4 |
| CDT845M5NS5 | GLASS DRY BOOST 3RD RACK 100+ JETS WIFI | Cafe | 8/17/2022 | $ | 1,001.88 | 47 | | CAFEStockJul22-4 |
| ZWL1126SJSS | 1.2 CU. FT. DRAWER MICROWAVE | Monogram | 3/30/2023 | $ | 975.00 | 49 | | Telegraph-1 |
| ZWL1126SJSS | 1.2 CU. FT. DRAWER MICROWAVE | Monogram | 3/30/2023 | $ | 975.00 | 97 | 350315 | Telegraph-1 |
| ZWL1126SJSS | 1.2 CU. FT. DRAWER MICROWAVE | Monogram | 3/30/2023 | $ | 975.00 | 97 | 350313 | Telegraph-1 |
| ZWL1126SJSS | 1.2 CU. FT. DRAWER MICROWAVE | Monogram | 3/30/2023 | $ | 975.00 | 49 | 350327 | Telegraph-1 |
| ZWL1126SJSS | 1.2 CU. FT. DRAWER MICROWAVE | Monogram | 3/30/2023 | $ | 975.00 | 97 | 350326 | Telegraph-1 |
| ZWL1126SJSS | 1.2 CU. FT. DRAWER MICROWAVE | Monogram | 3/30/2023 | $ | 975.00 | 97 | 350328 | Telegraph-1 |
| ZWL1126SJSS | 1.2 CU. FT. DRAWER MICROWAVE | Monogram | 3/30/2023 | $ | 975.00 | 97 | 350312 | Telegraph-1 |
| ZWL1126SJSS | 1.2 CU. FT. DRAWER MICROWAVE | Monogram | 3/30/2023 | $ | 975.00 | 49 | 350324 | Telegraph-1 |
| ZWL1126SJSS | 1.2 CU. FT. DRAWER MICROWAVE | Monogram | 3/30/2023 | $ | 975.00 | 97 | 350318 | Telegraph-1 |
| ZWL1126SJSS | 1.2 CU. FT. DRAWER MICROWAVE | Monogram | 3/30/2023 | $ | 975.00 | 49 | 350325 | Telegraph-1 |
| ZWL1126SJSS | 1.2 CU. FT. DRAWER MICROWAVE | Monogram | 3/30/2023 | $ | 975.00 | 97 | 350319 | Telegraph-1 |
| ZWL1126SJSS | 1.2 CU. FT. DRAWER MICROWAVE | Monogram | 3/30/2023 | $ | 975.00 | 97 | 350317 | Telegraph-1 |
| ZWL1126SJSS | 1.2 CU. FT. DRAWER MICROWAVE | Monogram | 3/30/2023 | $ | 975.00 | 97 | 350320 | Telegraph-1 |
| ZWL1126SJSS | 1.2 CU. FT. DRAWER MICROWAVE | Monogram | 3/30/2023 | $ | 975.00 | 97 | | Telegraph-1 |
| ZWL1126SJSS | 1.2 CU. FT. DRAWER MICROWAVE | Monogram | 3/30/2023 | $ | 975.00 | 97 | | Telegraph-1 |
| ZWL1126SJSS | 1.2 CU. FT. DRAWER MICROWAVE | Monogram | 3/30/2023 | $ | 975.00 | 49 | 350329 | Telegraph-1 |
| CDT845P2NS1 | DRY BOOST 3RD RACK 100+ JETS WIFI 42DBA | Cafe | 3/24/2022 | $ | 968.22 | 78 | | GE112221-5 |
| CDT845P3ND1 | Cafe 24" Dishwasher/3rd Rack/Matte Black | Cafe | 12/14/2023 | $ | 951.79 | 47 | 361865 | GE120423D-1 |
| UVD6361SPSS | GE Profile™ Universal 36" Stainless Steel Telescopic Do | General Electri | 4/21/2022 | $ | 949.41 | 80 | | GE041522-1 |
| UVB36SKSS | 36" TELESCOPIC DOWNDRAFT SYSTEM | General Electri | 9/1/2021 | $ | 948.42 | 43 | | ge072921-3 |
| JGBS86SPSS | GE Double Oven All Gas Range/Stainless | General Electri | 10/3/2024 | $ | 941.85 | 15 | 365520 | GE090224D-3 |
| CDD420P2TS1 | Cafe' Dishwasher Drawer | Cafe | 9/21/2023 | $ | 934.56 | 47 | | GE091823D-1 |
| CDD420P2TS1 | Cafe' Dishwasher Drawer | Cafe | 11/29/2022 | $ | 934.56 | 3 | | ge090722 |
| CDT845P4NW2 | WHITE CAFE' DISHWASHER | Cafe | 9/1/2021 | $ | 934.56 | 47 | | ge061421-4 |
| PGP7036SLSS | 36" BUILT-IN GAS COOKTOP | GE Profile | 7/27/2023 | $ | 927.00 | 74 | 359078 | GE071923D-1 |
| CDT875P3ND1 | DRY BOOST2 LCD DISPLAY 100+ JETS 39DBA | Cafe | 11/11/2019 | $ | 919.00 | 3 | | GEDISHDISPLAY |
| PGP9036SLSS | GE 36 IN PROFILE COOK TOP | GE Profile | 10/10/2017 | $ | 914.00 | 3 | | GE092617A |
| GSS25GMHES | 25.4 CU.FT. SIDE BY SIDE REFRIGERATOR | General Electri | 3/22/2019 | $ | 908.00 | 78 | | GE030819DIRECT-1 |
| JGSS66SELSS | 30" SLIDE-IN GAS RANGE | General Electri | 3/8/2021 | $ | 903.87 | 3 | | ge021621-2 |
| ZWL1126SRSS | Monogram 24" Microwave Drawer | Monogram | 3/23/2023 | $ | 902.00 | 3 | | OPUSGREEN1B-1 |
| ZWL1126SRSS | Monogram 24" Microwave Drawer | Monogram | 3/23/2023 | $ | 902.00 | 97 | | OPUSGREEN1B-1 |
| ZWL1126SRSS | Monogram 24" Microwave Drawer | Monogram | 3/23/2023 | $ | 902.00 | 97 | | OPUSGREEN1B-1 |
| ZWL1126SRSS | Monogram 24" Microwave Drawer | Monogram | 3/23/2023 | $ | 902.00 | 97 | | OPUSGREEN1B-1 |
| ZWL1126SRSS | Monogram 24" Microwave Drawer | Monogram | 3/23/2023 | $ | 902.00 | 97 | | OPUSGREEN1B-1 |
| ZWL1126SRSS | Monogram 24" Microwave Drawer | Monogram | 3/23/2023 | $ | 902.00 | 97 | | OPUSGREEN1B-1 |
| ZWL1126SRSS | Monogram 24" Microwave Drawer | Monogram | 3/23/2023 | $ | 902.00 | 97 | | OPUSGREEN1B-1 |
| ZWL1126SRSS | Monogram 24" Microwave Drawer | Monogram | 3/23/2023 | $ | 902.00 | 97 | | OPUSGREEN1B-1 |
| ZWL1126SRSS | Monogram 24" Microwave Drawer | Monogram | 3/23/2023 | $ | 902.00 | 97 | | OPUSGREEN1B-1 |
| ZWL1126SRSS | Monogram 24" Microwave Drawer | Monogram | 4/13/2023 | $ | 902.00 | 97 | | OPUSGREEN2B |
| ZWL1126SRSS | Monogram 24" Microwave Drawer | Monogram | 4/13/2023 | $ | 902.00 | 97 | | OPUSGREEN2B |
| ZWL1126SRSS | Monogram 24" Microwave Drawer | Monogram | 4/13/2023 | $ | 902.00 | 97 | | OPUSGREEN2B |
| ZWL1126SRSS | Monogram 24" Microwave Drawer | Monogram | 4/13/2023 | $ | 902.00 | 97 | | OPUSGREEN2B |
| ZWL1126SRSS | Monogram 24" Microwave Drawer | Monogram | 3/23/2023 | $ | 902.00 | 97 | | OPUSGREEN1B-1 |
| ZWL1126SRSS | Monogram 24" Microwave Drawer | Monogram | 3/23/2023 | $ | 902.00 | 97 | | OPUSGREEN1B-1 |
| ZWL1126SRSS | Monogram 24" Microwave Drawer | Monogram | 3/23/2023 | $ | 902.00 | 97 | | OPUSGREEN1B-1 |
| ZWL1126SRSS | Monogram 24" Microwave Drawer | Monogram | 3/23/2023 | $ | 902.00 | 97 | | OPUSGREEN1B-1 |
| ZWL1126SRSS | Monogram 24" Microwave Drawer | Monogram | 3/23/2023 | $ | 902.00 | 97 | | OPUSGREEN1B-1 |
| ZWL1126SRSS | Monogram 24" Microwave Drawer | Monogram | 4/13/2023 | $ | 902.00 | 97 | | OPUSGREEN2B |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ZWL1126SRSS | Monogram 24" Microwave Drawer | Monogram | 3/23/2023 | $ | 902.00 | 97 | OPUSGREEN1B-1 |
| ZWL1126SRSS | Monogram 24" Microwave Drawer | Monogram | 4/13/2023 | $ | 902.00 | 97 | OPUSGREEN2B |
| ZWL1126SRSS | Monogram 24" Microwave Drawer | Monogram | 3/23/2023 | $ | 902.00 | 97 | OPUSGREEN1B-1 |
| ZWL1126SRSS | Monogram 24" Microwave Drawer | Monogram | 3/23/2023 | $ | 902.00 | 97 | OPUSGREEN1B-1 |
| ZWL1126SRSS | Monogram 24" Microwave Drawer | Monogram | 3/23/2023 | $ | 902.00 | 97 | OPUSGREEN1B-1 |
| ZWL1126SRSS | Monogram 24" Microwave Drawer | Monogram | 4/13/2023 | $ | 902.00 | 97 | OPUSGREEN2B |
| ZWL1126SRSS | Monogram 24" Microwave Drawer | Monogram | 4/13/2023 | $ | 902.00 | 97 | OPUSGREEN2B |
| ZWL1126SRSS | Monogram 24" Microwave Drawer | Monogram | 3/23/2023 | $ | 902.00 | 97 | OPUSGREEN1B-1 |
| ZWL1126SRSS | Monogram 24" Microwave Drawer | Monogram | 4/13/2023 | $ | 902.00 | 97 | OPUSGREEN2B |
| ZWL1126SRSS | Monogram 24" Microwave Drawer | Monogram | 4/13/2023 | $ | 902.00 | 97 | OPUSGREEN1B-1 |
| ZWL1126SRSS | Monogram 24" Microwave Drawer | Monogram | 3/23/2023 | $ | 902.00 | 97 | OPUSGREEN1B-1 |
| ZWL1126SRSS | Monogram 24" Microwave Drawer | Monogram | 4/13/2023 | $ | 902.00 | 97 | OPUSGREEN2B |
| ZWL1126SRSS | Monogram 24" Microwave Drawer | Monogram | 3/23/2023 | $ | 902.00 | 97 | OPUSGREEN1B-1 |
| ZWL1126SRSS | Monogram 24" Microwave Drawer | Monogram | 3/23/2023 | $ | 902.00 | 97 | OPUSGREEN1B-1 |
| ZWL1126SRSS | Monogram 24" Microwave Drawer | Monogram | 3/23/2023 | $ | 902.00 | 97 | OPUSGREEN1B-1 |
| ZWL1126ESRSS | Monogram 24" Microwave Drawer | Monogram | 3/23/2023 | $ | 902.00 | 49 | OPUSGREEN1B-1 |
| ZWL1126SRSS | Monogram 24" Microwave Drawer | Monogram | 3/23/2023 | $ | 902.00 | 97 | OPUSGREEN1B-1 |
| JTD5000FNDS | Monogram 24" Microwave Drawer | Monogram | 3/23/2023 | $ | 902.00 | 97 | OPUSGREEN1B-1 |
| UCG1500NWW | Monogram 24" Microwave Drawer | Monogram | 3/23/2023 | $ | 902.00 | 97 | OPUSGREEN1B-1 |
| ZWL1126ESRSS | Monogram 24" Microwave Drawer | Monogram | 3/23/2023 | $ | 902.00 | 97 | OPUSGREEN1B-1 |
| ZWL1126SRSS | Monogram 24" Microwave Drawer | Monogram | 3/23/2023 | $ | 902.00 | 97 | OPUSGREEN1B-1 |
| ZWL1126SRSS | Monogram 24" Microwave Drawer | Monogram | 4/13/2023 | $ | 902.00 | 97 | OPUSGREEN2B |
| ZWL1126SRSS | Monogram 24" Microwave Drawer | Monogram | 4/13/2023 | $ | 902.00 | 97 | OPUSGREEN2B |
| ZWL1126SRSS | Monogram 24" Microwave Drawer | Monogram | 3/23/2023 | $ | 902.00 | 97 | OPUSGREEN2B |
| ZWL1126SRSS | Monogram 24" Microwave Drawer | Monogram | 3/23/2023 | $ | 902.00 | 97 | OPUSGREEN1B-1 |
| ZWL1126SRSS | Monogram 24" Microwave Drawer | Monogram | 3/23/2023 | $ | 902.00 | 97 | OPUSGREEN1B-1 |
| ZWL1126SRSS | Monogram 24" Microwave Drawer | Monogram | 4/13/2023 | $ | 902.00 | 97 | OPUSGREEN2B |
| ZWL1126SRSS | Monogram 24" Microwave Drawer | Monogram | 3/23/2023 | $ | 902.00 | 97 | OPUSGREEN1B-1 |
| ZWL1126SRSS | Monogram 24" Microwave Drawer | Monogram | 4/13/2023 | $ | 902.00 | 97 | OPUSGREEN2B |
| ZWL1126SRSS | Monogram 24" Microwave Drawer | Monogram | 3/23/2023 | $ | 902.00 | 97 | OPUSGREEN1B-1 |
| ZWL1126SRSS | Monogram 24" Microwave Drawer | Monogram | 3/23/2023 | $ | 902.00 | 97 | OPUSGREEN1B-1 |
| ZWL1126SRSS | Monogram 24" Microwave Drawer | Monogram | 4/13/2023 | $ | 902.00 | 97 | OPUSGREEN2B |
| ZWL1126SRSS | Monogram 24" Microwave Drawer | Monogram | 4/13/2023 | $ | 902.00 | 97 | OPUSGREEN2B |
| ZWL1126SRSS | Monogram 24" Microwave Drawer | Monogram | 3/23/2023 | $ | 902.00 | 97 | OPUSGREEN1B-1 |
| ZWL1126SRSS | Monogram 24" Microwave Drawer | Monogram | 3/23/2023 | $ | 902.00 | 97 | OPUSGREEN1B-1 |
| ZWL1126SRSS | Monogram 24" Microwave Drawer | Monogram | 3/23/2023 | $ | 902.00 | 97 | OPUSGREEN1B-1 |
| ZWL1126SRSS | Monogram 24" Microwave Drawer | Monogram | 4/13/2023 | $ | 902.00 | 97 | OPUSGREEN2B |
| ZWL1126SRSS | Monogram 24" Microwave Drawer | Monogram | 4/13/2023 | $ | 902.00 | 97 | OPUSGREEN2B |
| ZWL1126SRSS | Monogram 24" Microwave Drawer | Monogram | 3/23/2023 | $ | 902.00 | 97 | OPUSGREEN1B-1 |
| ZWL1126SRSS | Monogram 24" Microwave Drawer | Monogram | 3/23/2023 | $ | 902.00 | 97 | OPUSGREEN1B-1 |
| ZWL1126SRSS | Monogram 24" Microwave Drawer | Monogram | 4/13/2023 | $ | 902.00 | 97 | OPUSGREEN2B |
| ZWL1126SRSS | Monogram 24" Microwave Drawer | Monogram | 3/23/2023 | $ | 902.00 | 97 | OPUSGREEN1B-1 |
| ZWL1126SRSS | Monogram 24" Microwave Drawer | Monogram | 3/23/2023 | $ | 902.00 | 97 | OPUSGREEN1B-1 |
| ZWL1126SRSS | Monogram 24" Microwave Drawer | Monogram | 3/23/2023 | $ | 902.00 | 97 | OPUSGREEN1B-1 |
| ZWL1126SRSS | Monogram 24" Microwave Drawer | Monogram | 3/23/2023 | $ | 902.00 | 97 | OPUSGREEN1B-1 |
| ZWL1126SRSS | Monogram 24" Microwave Drawer | Monogram | 4/13/2023 | $ | 902.00 | 97 | OPUSGREEN1B-1 |
| ZWL1126SRSS | Monogram 24" Microwave Drawer | Monogram | 3/23/2023 | $ | 902.00 | 97 | OPUSGREEN1B-1 |
| ZWL1126SRSS | Monogram 24" Microwave Drawer | Monogram | 3/23/2023 | $ | 902.00 | 97 | OPUSGREEN1B-1 |
| ZWL1126SRSS | Monogram 24" Microwave Drawer | Monogram | 3/23/2023 | $ | 902.00 | 97 | OPUSGREEN1B-1 |
| GFD85GSPNDG | 7.8 CU FT, STEAM, WASHER LINK | General Electric | 9/23/2021 | $ | 897.18 | 41 | ge042421-12 |
| JEP5036STSS | 36" Width\Radiant Cktp\5 Burners\Up-Front Knobs\12" | General Electric | 6/20/2024 | $ | 896.94 | 72 | GE052324D-4 |
| GSS25GYPFS | SIDE BY SIDE REFRIGERATOR, ICE AND WATER | General Electric | 9/28/2023 | $ | 882.98 | 3 | GE090523D-5 |
| JGSS66SELSS | 30" SLIDE-IN GAS RANGE | General Electric | 10/12/2021 | $ | 867.72 | 12 | gestock080821-5 |
| GFD85ESPNDG | 7.8 CU FT, HE SENSOR DRY | General Electric | 1/13/2022 | $ | 863.91 | 42 | ge092921-7 |
| GFD85ESPNDG | 7.8 CU FT, HE SENSOR DRY | General Electric | 1/13/2022 | $ | 863.91 | 42 | ge092921-7 |
| JTD5000FNDS | DOUBLE; CONVECT; TOUCH CTRL; WIFI | General Electric | 12/21/2022 | $ | 861.00 | 16 | ge110722-3 |
| PB900YVFS | GE Profile™ 30" Smart Free-Standing Electric Convection | General Electric | 8/22/2024 | $ | 858.21 | 3 | GE081524D-1 |
| UCG1500NWW | GE WHITE TRASH COMPACTOR | General Electric | 8/8/2024 | $ | 853.38 | 40 | GE072924D-1 |
| JBS86SPSS | Ge Double Oven Electric Range/Stainless | General Electric | 11/22/2023 | $ | 839.86 | 3 | GE111623D-1 |
| JGS760SPSS | ge slide in gas range | General Electric | 2/15/2024 | $ | 835.40 | 3 | GE122123D-5 |

| Model | Description | Brand | Date | | Price | Qty | Ref | SKU |
|---|---|---|---|---|---|---|---|---|
| PEP7030DTBB | 30" Width\Radiant Cktp\4 Burners\Tch Cntrl\1x 9"/6" Du | GE Profile | 7/18/2024 | $ | 835.00 | 12 | 365321 | GE071024D-1 |
| GFD14ESSNWW | 4.3 CU FT STAINLESS DRUM HE SENSOR DRY | General Electric | 1/17/2023 | $ | 829.70 | 78 | | GE011123d-1 |
| JS760SPSS | GE 30 IN SLIDE IN RANGE | General Electric | 6/20/2024 | $ | 826.85 | 14 | 346580 | GE061324D-1 |
| AJEQ08AWH | GE HEAT/COOL AC UNIT | General Electric | 1/4/2024 | $ | 826.00 | 49 | | GE120123D |
| GIE17GSNRSS | 17 CUFT, GLASS, NEW HANDLE, ESTAR, IM | General Electric | 7/27/2023 | $ | 818.73 | 90 | | GE071023D-2 |
| CDT845P2NS1 | DRY BOOST 3RD RACK 100+ JETS WIFI 42DBA | Cafe | 7/24/2019 | $ | 815.00 | 3 | | GE070119-5 |
| CDT845P2NS1 | DRY BOOST 3RD RACK 100+ JETS WIFI 42DBA | Cafe | 8/27/2019 | $ | 815.00 | 3 | | CAFE2019DPLS |
| JGS760EELES | 30 INCH SLIDE-IN GAS RANGE | General Electric | 5/15/2020 | $ | 811.00 | 43 | | GE051320-1 |
| CDT858P4VW2 | Cafe Dishwasher with Ultra Wash, Matte White | Cafe | 5/30/2024 | $ | 809.82 | 95 | | GE052324D-1 |
| GFD48ESPKRR | GE Pedestal/Red | General Electric | 5/4/2017 | $ | 807.00 | 4 | | GE324259Accent-1 |
| GFW480SPKRR | GE Front Load Steam Washer/Red | General Electric | 5/4/2017 | $ | 807.00 | 4 | | GE324259Accent-1 |
| PDT715SYNFS | GE Profile™ 23.75" Stainless Steel Built In Dishwasher | GE Profile | 3/23/2023 | $ | 804.00 | 95 | | OPUSGREEN1B-1 |
| GFD85ESPNDG | 7.8 CU FT, HE SENSOR DRY | General Electric | 12/3/2021 | $ | 797.39 | 41 | | ge04112021 |
| PDT785SYNFS | TWIN TURBO DRY BOOST, 3RD RACK, DCSWJ WI | GE Profile | 12/7/2023 | $ | 782.04 | 95 | | GE112723D-1 |
| PDT795SYVFS | GE Profile™ 24" Stainless Steel Top Control Built In Dish | GE Profile | 9/12/2024 | $ | 769.23 | 3 | | GE090224D-1 |
| GTX52EASPWB | GE COMERCIAL DRYER | General Electric | 3/18/2021 | $ | 764.28 | 78 | | ge021221-5 |
| PDT715SMNES | GE Profile™ 23.75" Slate Built In Dishwasher | GE Profile | 3/10/2023 | $ | 764.12 | 44 | 356394 | GE022023d-6 |
| GTE19DTNRWW | 19 CUFT,WIRE,ADA,HANDLE,ESTAR | General Electric | 5/18/2020 | $ | 763.00 | 84 | | GE05142020 |
| CDT858P4VW2 | Cafe Dishwasher with Ultra Wash, Matte White | Cafe | 8/16/2024 | $ | 761.23 | 44 | 365903 | GE080824D-1 |
| JGS760SPSS | ge slide in gas range | General Electric | 2/15/2024 | $ | 759.37 | 13 | 363548 | GE012324D-5 |
| CVM517P2MS1 | Café™ 1.7 Cu. Ft. Stainless Steel Over the Range Microw | Cafe | 8/31/2020 | $ | 759.00 | 48 | | GE081320J-4 |
| FUF21DLRWW | GE UPRIGHT FROST FREE FREEZER | General Electric | 10/3/2024 | $ | 759.00 | 71 | 349182 | GE091824D-1 |
| FUF21DLRWW | GE UPRIGHT FROST FREE FREEZER | General Electric | 10/3/2024 | $ | 759.00 | 71 | 366925 | GE091824D-1 |
| FUF21DLRWW | GE UPRIGHT FROST FREE FREEZER | General Electric | 2/8/2024 | $ | 759.00 | 3 | | GE020224D-1 |
| JS760SLSS | GE® 30" SLIDE-IN ELECTRIC CONVECTION RANGE | General Electric | 11/20/2019 | $ | 759.00 | 3 | | GE111819-2 |
| GRF600AVFS | GE® 30" FREE-STANDING ELECTRIC CONVECTION RANG | General Electric | 2/22/2024 | $ | 751.77 | 3 | | GE021524D-1 |
| JGS760SPSS | ge slide in gas range | General Electric | 2/1/2024 | $ | 744.80 | 11 | 358161 | GE112023D-5 |
| UVW9301SLSS | TSHAPE WIFI LED 610 CFM ADJUSTABLE | GE Profile | 1/11/2021 | $ | 731.61 | 11 | | ge111720-6 |
| GFD55ESSNWW | 7.8 CU FT, HE SENSOR DRY | General Electric | 8/10/2021 | $ | 727.00 | 42 | 366767 | GO05062021-2 |
| CVM517P3MD1 | 1000W 3 OVENS IN 1 TURNTABLE 2 RACKS | Cafe | 2/4/2021 | $ | 726.66 | 3 | | ge011221-5 |
| CVM517P4MW2 | CAFE OTR CONVECTION MICROWAVE/MATTE WHITE | Cafe | 11/4/2021 | $ | 726.66 | 78 | | GE342831-3 |
| CVM517P4RW2 | OTR Microwave Convection White | Cafe | 10/3/2024 | $ | 711.81 | 48 | 366605 | GE091824D-1 |
| CVM517P4RW2 | OTR Microwave Convection White | Cafe | 10/8/2024 | $ | 711.81 | 48 | 366770 | GE09262024-1 |
| GDT226SGLWW | GE White ADA Dishwasher | General Electric | 7/25/2024 | $ | 711.81 | 44 | | GEEPI6 |
| GDT226SGLWW | GE White ADA Dishwasher | General Electric | 7/25/2024 | $ | 711.81 | 44 | | GEEPI6 |
| GDT226SGLWW | GE White ADA Dishwasher | General Electric | 7/25/2024 | $ | 711.81 | 44 | | GEEPI6 |
| CDT845P2NS1 | DRY BOOST 3RD RACK 100+ JETS WIFI 42DBA | Cafe | 1/26/2024 | $ | 708.05 | 47 | 358161 | GE011824D-1 |
| CDT845P2NS1 | DRY BOOST 3RD RACK 100+ JETS WIFI 42DBA | Cafe | 2/1/2024 | $ | 708.05 | 47 | 363785 | GE012324D-1 |
| CDT858P2VS1 | Cafe Stainless Steel Dishwasher with Ultra Wash. | Cafe | 5/16/2024 | $ | 705.20 | 78 | | GE051024D-1 |
| CDT858P2VS1 | Cafe Stainless Steel Dishwasher with Ultra Wash. | Cafe | 5/2/2024 | $ | 705.20 | 44 | 366586 | GE042424D-1 |
| CDT858P2VS1 | Cafe Stainless Steel Dishwasher with Ultra Wash. | Cafe | 8/22/2024 | $ | 705.20 | 3 | | GE081524D-1 |
| FUF17DLRWW | GE 17 CU FT UPRIGHT FREEZER | General Electric | 9/14/2023 | $ | 703.00 | 95 | | GE090523D-1 |
| FUF21SMRWW | 21.3 CU FT FROST FREE WIRE SHELVES | General Electric | 9/18/2024 | $ | 703.00 | 73 | 366851 | GE090924D-1 |
| FUF21SMRWW | 21.3 CU FT FROST FREE WIRE SHELVES | General Electric | 9/18/2024 | $ | 703.00 | 73 | | GE090924D-1 |
| FUF21SMRWW | 21.3 CU FT FROST FREE WIRE SHELVES | General Electric | 10/3/2024 | $ | 703.00 | 75 | | GE091824D-1 |
| FUF21SMRWW | 21.3 CU FT FROST FREE WIRE SHELVES | General Electric | 10/3/2024 | $ | 703.00 | 75 | | GE091824D-1 |
| FUF21SMRWW | 21.3 CU FT FROST FREE WIRE SHELVES | General Electric | 10/3/2024 | $ | 703.00 | 75 | | GE091824D-1 |
| FUF21SMRWW | 21.3 CU FT FROST FREE WIRE SHELVES | General Electric | 10/3/2024 | $ | 703.00 | 73 | | GE091824D-1 |
| FUF21SMRWW | 21.3 CU FT FROST FREE WIRE SHELVES | General Electric | 10/3/2024 | $ | 703.00 | 71 | | GE091824D-1 |
| FUF21SMRWW | 21.3 CU FT FROST FREE WIRE SHELVES | General Electric | 10/3/2024 | $ | 703.00 | 72 | | GE091824D-1 |
| CEB515P3NDS | CAFE 1000W CONVEC OPT TRIM KIT WIFI | Cafe | 6/20/2024 | $ | 698.94 | 49 | | GE061324D-1 |
| CDD420P2TS1 | Cafe' Dishwasher Drawer | Cafe | 8/16/2024 | $ | 693.30 | 44 | 365432 | GE080824D-1 |
| CVM517P4MW2 | CAFE OTR CONVECTION MICROWAVE/MATTE WHITE | Cafe | 1/23/2019 | $ | 693.00 | 3 | | Cafe2018Display |
| FCM16SLWW | 15.7 CU FT LED 2 LEVEL STORAGE | General Electric | 9/28/2022 | $ | 686.00 | 3 | | ge090922-2 |
| FUF17DLRWW | GE 17 CU FT UPRIGHT FREEZER | General Electric | 10/3/2024 | $ | 679.00 | 13 | | GE091824D-1 |
| GFD65GSPVDS | GE 7.8 CU FT FRONTLOAD GAS STEAM DRYER - CARBO | General Electric | 8/24/2023 | $ | 675.73 | 78 | | GE081823D-1 |
| ZXPR48HSTB1 | Pro RG\48" \ Not Connectable | Cafe | 5/30/2024 | $ | 675.00 | 3 | | GE012624D-8 |
| JB258RTSS | GE COIL TOP RANGE STAINLESS STEEL | General Electric | 5/11/2022 | $ | 673.20 | 78 | | ge050622a-1 |
| CVW73014MWM | GLASS CANOPY CONV 4 SPD BOOST 350 CFM | Cafe | 6/17/2021 | $ | 671.22 | 11 | | ge061421-1 |
| JGSS66SELSS | 30" SLIDE-IN GAS RANGE | General Electric | 2/29/2024 | $ | 670.03 | 11 | | GE022124D-1 |
| CVM517P4RW2 | OTR Microwave Convection White | Cafe | 7/25/2024 | $ | 668.25 | 48 | 365470 | GE071524D-1 |
| PTW900BPTRS | 28" Width\5.2 CuFt\Stainless Steel Tub\Infusor\SmartD | GE Profile | 9/16/2022 | $ | 665.28 | 3 | | TODD BS SHOW |
| CEB515P2NSS | CAFE: 1000W CONV OPT TRIM KIT WIFI | Cafe | 12/21/2022 | $ | 664.00 | 78 | | ge12922dd-2 |
| PDT145SSLSS | GE 18" ADA Dishwasher/Stainless/Pocket Handle | GE Profile | 1/26/2024 | $ | 658.35 | 44 | 354004 | GE011524D-1 |
| CEB515P2NSS | CAFE: 1000W CONV OPT TRIM KIT WIFI | Cafe | 10/3/2024 | $ | 657.36 | 49 | 366586 | GE091824D-1 |
| CEB515P2NSS | CAFE: 1000W CONV OPT TRIM KIT WIFI | Cafe | 10/3/2024 | $ | 657.36 | 49 | 363785 | GE091824D-1 |
| CEB515P2NSS | CAFE: 1000W CONV OPT TRIM KIT WIFI | Cafe | 7/3/2024 | $ | 657.36 | 49 | 364975 | GE062824D-1 |
| CEB515P2NSS | CAFE: 1000W CONV OPT TRIM KIT WIFI | Cafe | 7/27/2024 | $ | 657.36 | 49 | 353161 | GE071923D-1 |

| Model | Description | Brand | Date | | Price | Col | Num | Note |
|---|---|---|---|---|---|---|---|---|
| GFW550SPNDG | 4.8 CU FT. TIME SAVER, PREWASH, UFV | General Electric | 7/13/2020 | $ | 648.45 | 78 | | GE06242020 |
| GFW650SPNSN | 4.8 CU FT. TIME SAVER, UFV, SMARTDISP | General Electric | 5/31/2023 | $ | 647.22 | 42 | | GE040723DD-7 |
| FUF14DLRWW | GE 14 CU FT UPRIGHT FREEZER | General Electric | 1/24/2023 | $ | 647.00 | 3 | 366596 | GE011723dd-1 |
| PTD90EBPTRS | 27" Width\7.4 CuFt\Stm\Detangle Assist\31" Depth\HE | GE Profile | 9/16/2022 | $ | 646.27 | 3 | | TODD BS SHOW |
| PDT715SYNFS | GE Profile™ 23.75" Stainless Steel Built In Dishwasher | GE Profile | 4/4/2023 | $ | 639.58 | 44 | 366038 | ge032023-2 |
| JB645RKSS | GE 30" ELECTRIC RANGE/SELF CLEAN/GLASS TOP/STA | General Electric | 3/7/2024 | $ | 639.00 | 14 | 359866 | GE011824D-5 |
| ZK1SN364RRH | Right-hand 36" stainless steel door panel | Monogram | 2/8/2023 | $ | 638.00 | 3 | | GE356095 |
| GFD65GSPVDS | GE 7.8 CU FT FRONTLOAD GAS STEAM DRYER - CARBO | General Electric | 12/28/2023 | $ | 637.72 | 42 | | GE121323D-2 |
| PDT755SYRFS | GE PROFILE DISHWASHER | GE Profile | 12/14/2023 | $ | 633.08 | 95 | | GE120623D-1 |
| QDP555SYNFS | EXTRA DRY, WIFI, STATUS BAR, 50 DBA | HAIER | 10/5/2020 | $ | 633.00 | 47 | | ge100120-1 |
| JS645SLSS | GE® 30" SLIDE-IN ELECTRIC RANGE | General Electric | 3/14/2024 | $ | 631.07 | 11 | 347359 | GE022624d-3 |
| PDP715SYNFS | 3RD RACK, DCSWJ, BWJ,45DBA | GE Profile | 3/10/2023 | $ | 628.21 | 78 | | ge010923d-9 |
| PDT715SYNFS | GE Profile™ 23.75" Stainless Steel Built In Dishwasher | GE Profile | 3/30/2023 | $ | 628.21 | 97 | | Telegraph-1 |
| PDT715SYNFS | GE Profile™ 23.75" Stainless Steel Built In Dishwasher | GE Profile | 3/30/2023 | $ | 628.21 | 97 | 350313 | Telegraph-1 |
| PDT715SYNFS | GE Profile™ 23.75" Stainless Steel Built In Dishwasher | GE Profile | 3/30/2023 | $ | 628.21 | 97 | 350323 | Telegraph-1 |
| PDT715SYNFS | GE Profile™ 23.75" Stainless Steel Built In Dishwasher | GE Profile | 3/30/2023 | $ | 628.21 | 97 | 350322 | Telegraph-1 |
| PDT715SYNFS | GE Profile™ 23.75" Stainless Steel Built In Dishwasher | GE Profile | 3/30/2023 | $ | 628.21 | 97 | 350324 | Telegraph-1 |
| PDT715SYNFS | GE Profile™ 23.75" Stainless Steel Built In Dishwasher | GE Profile | 3/30/2023 | $ | 628.21 | 97 | 350326 | Telegraph-1 |
| PDT715SYNFS | GE Profile™ 23.75" Stainless Steel Built In Dishwasher | GE Profile | 3/30/2023 | $ | 628.21 | 97 | 350315 | Telegraph-1 |
| PDT715SYNFS | GE Profile™ 23.75" Stainless Steel Built In Dishwasher | GE Profile | 3/30/2023 | $ | 628.21 | 97 | 350329 | Telegraph-1 |
| PDT715SYNFS | GE Profile™ 23.75" Stainless Steel Built In Dishwasher | GE Profile | 3/30/2023 | $ | 628.21 | 97 | 350318 | Telegraph-1 |
| PDT715SYNFS | GE Profile™ 23.75" Stainless Steel Built In Dishwasher | GE Profile | 3/30/2023 | $ | 628.21 | 97 | 350319 | Telegraph-1 |
| PDT715SYNFS | GE Profile™ 23.75" Stainless Steel Built In Dishwasher | GE Profile | 3/30/2023 | $ | 628.21 | 97 | 350325 | Telegraph-1 |
| PDT715SYNFS | GE Profile™ 23.75" Stainless Steel Built In Dishwasher | GE Profile | 3/30/2023 | $ | 628.21 | 97 | 350328 | Telegraph-1 |
| PDT715SYNFS | GE Profile™ 23.75" Stainless Steel Built In Dishwasher | GE Profile | 3/3/2023 | $ | 628.21 | 47 | 350320 | ge010923d-8 |
| PDT715SYNFS | GE Profile™ 23.75" Stainless Steel Built In Dishwasher | GE Profile | 3/3/2023 | $ | 628.21 | 78 | | ge010923d-8 |
| PDT715SYNFS | GE Profile™ 23.75" Stainless Steel Built In Dishwasher | GE Profile | 3/30/2023 | $ | 628.21 | 97 | 350327 | Telegraph-1 |
| PDT715SYNFS | GE Profile™ 23.75" Stainless Steel Built In Dishwasher | GE Profile | 3/30/2023 | $ | 628.21 | 97 | 350317 | Telegraph-1 |
| CDT828P2VS1 | GLASS DRY BOOST 3RD RACK 100+ JETS WIFI | Cafe | 8/22/2024 | $ | 627.26 | 47 | 365532 | GE080124D-3 |
| JGSS66SELSS | 30" SLIDE-IN GAS RANGE | General Electric | 11/9/2023 | $ | 627.20 | 15 | | GE103023D-1 |
| JS645SLSS | GE® 30" SLIDE-IN ELECTRIC RANGE | General Electric | 7/11/2024 | $ | 624.00 | 97 | 363439 | TIMOTHY |
| JS645SLSS | GE® 30" SLIDE-IN ELECTRIC RANGE | General Electric | 7/11/2024 | $ | 624.00 | 97 | 363390 | TIMOTHY |
| JS645SLSS | GE® 30" SLIDE-IN ELECTRIC RANGE | General Electric | 7/11/2024 | $ | 624.00 | 97 | 363383 | TIMOTHY |
| JS645SLSS | GE® 30" SLIDE-IN ELECTRIC RANGE | General Electric | 7/11/2024 | $ | 624.00 | 97 | 363418 | TIMOTHY |
| JS645SLSS | GE® 30" SLIDE-IN ELECTRIC RANGE | General Electric | 7/11/2024 | $ | 624.00 | 97 | | TIMOTHY |
| JS645SLSS | GE® 30" SLIDE-IN ELECTRIC RANGE | General Electric | 7/11/2024 | $ | 624.00 | 97 | 363450 | TIMOTHY |
| JS645SLSS | GE® 30" SLIDE-IN ELECTRIC RANGE | General Electric | 7/11/2024 | $ | 624.00 | 97 | | TIMOTHY |
| JS645SLSS | GE® 30" SLIDE-IN ELECTRIC RANGE | General Electric | 7/11/2024 | $ | 624.00 | 97 | | TIMOTHY |
| JS645SLSS | GE® 30" SLIDE-IN ELECTRIC RANGE | General Electric | 7/11/2024 | $ | 624.00 | 97 | | TIMOTHY |
| JS645SLSS | GE® 30" SLIDE-IN ELECTRIC RANGE | General Electric | 7/11/2024 | $ | 624.00 | 97 | | TIMOTHY |
| JS645SLSS | GE® 30" SLIDE-IN ELECTRIC RANGE | General Electric | 7/11/2024 | $ | 624.00 | 97 | | TIMOTHY |
| JS645SLSS | GE® 30" SLIDE-IN ELECTRIC RANGE | General Electric | 7/11/2024 | $ | 624.00 | 97 | 363388 | TIMOTHY |
| JS645SLSS | GE® 30" SLIDE-IN ELECTRIC RANGE | General Electric | 7/11/2024 | $ | 624.00 | 97 | 363386 | TIMOTHY |
| JS645SLSS | GE® 30" SLIDE-IN ELECTRIC RANGE | General Electric | 7/11/2024 | $ | 624.00 | 97 | 363447 | TIMOTHY |
| JS645SLSS | GE® 30" SLIDE-IN ELECTRIC RANGE | General Electric | 7/11/2024 | $ | 624.00 | 97 | 363427 | TIMOTHY |
| JS645SLSS | GE® 30" SLIDE-IN ELECTRIC RANGE | General Electric | 7/11/2024 | $ | 624.00 | 97 | | TIMOTHY |
| JS645SLSS | GE® 30" SLIDE-IN ELECTRIC RANGE | General Electric | 7/11/2024 | $ | 624.00 | 97 | | TIMOTHY |
| JS645SLSS | GE® 30" SLIDE-IN ELECTRIC RANGE | General Electric | 7/11/2024 | $ | 624.00 | 97 | | TIMOTHY |
| JS645SLSS | GE® 30" SLIDE-IN ELECTRIC RANGE | General Electric | 7/11/2024 | $ | 624.00 | 97 | 363437 | TIMOTHY |
| JS645SLSS | GE® 30" SLIDE-IN ELECTRIC RANGE | General Electric | 7/11/2024 | $ | 624.00 | 97 | | TIMOTHY |
| JS645SLSS | GE® 30" SLIDE-IN ELECTRIC RANGE | General Electric | 7/11/2024 | $ | 624.00 | 97 | 363420 | TIMOTHY |
| JS645SLSS | GE® 30" SLIDE-IN ELECTRIC RANGE | General Electric | 7/11/2024 | $ | 624.00 | 97 | | TIMOTHY |
| JS645SLSS | GE® 30" SLIDE-IN ELECTRIC RANGE | General Electric | 7/11/2024 | $ | 624.00 | 97 | 363422 | TIMOTHY |
| JS645SLSS | GE® 30" SLIDE-IN ELECTRIC RANGE | General Electric | 7/11/2024 | $ | 624.00 | 97 | 363394 | TIMOTHY |
| JS645SLSS | GE® 30" SLIDE-IN ELECTRIC RANGE | General Electric | 7/11/2024 | $ | 624.00 | 97 | 363419 | TIMOTHY |
| JS645SLSS | GE® 30" SLIDE-IN ELECTRIC RANGE | General Electric | 7/11/2024 | $ | 624.00 | 97 | 363430 | TIMOTHY |
| JS645SLSS | GE® 30" SLIDE-IN ELECTRIC RANGE | General Electric | 7/11/2024 | $ | 624.00 | 97 | 363392 | TIMOTHY |
| JS645SLSS | GE® 30" SLIDE-IN ELECTRIC RANGE | General Electric | 7/11/2024 | $ | 624.00 | 97 | | TIMOTHY |
| JS645SLSS | GE® 30" SLIDE-IN ELECTRIC RANGE | General Electric | 7/11/2024 | $ | 624.00 | 97 | 363441 | TIMOTHY |
| JS645SLSS | GE® 30" SLIDE-IN ELECTRIC RANGE | General Electric | 7/11/2024 | $ | 624.00 | 97 | 363443 | TIMOTHY |
| JS645SLSS | GE® 30" SLIDE-IN ELECTRIC RANGE | General Electric | 7/11/2024 | $ | 624.00 | 97 | 363385 | TIMOTHY |
| JS645SLSS | GE® 30" SLIDE-IN ELECTRIC RANGE | General Electric | 7/11/2024 | $ | 624.00 | 97 | 363393 | TIMOTHY |
| JS645SLSS | GE® 30" SLIDE-IN ELECTRIC RANGE | General Electric | 7/11/2024 | $ | 624.00 | 97 | 363426 | TIMOTHY |

| Model | Description | Brand | Date | | Price | | | |
|---|---|---|---|---|---|---|---|---|
| JS645SLSS | GE® 30" SLIDE-IN ELECTRIC RANGE | General Electri | 7/11/2024 | $ | 624.00 | 97 | 363444 | TIMOTHY |
| JS645SLSS | GE® 30" SLIDE-IN ELECTRIC RANGE | General Electri | 7/11/2024 | $ | 624.00 | 97 | | TIMOTHY |
| JS645SLSS | GE® 30" SLIDE-IN ELECTRIC RANGE | General Electri | 7/11/2024 | $ | 624.00 | 97 | 363442 | TIMOTHY |
| JS645SLSS | GE® 30" SLIDE-IN ELECTRIC RANGE | General Electri | 7/11/2024 | $ | 624.00 | 97 | 363428 | TIMOTHY |
| JS645SLSS | GE® 30" SLIDE-IN ELECTRIC RANGE | General Electri | 7/11/2024 | $ | 624.00 | 97 | 363380 | TIMOTHY |
| JS645SLSS | GE® 30" SLIDE-IN ELECTRIC RANGE | General Electri | 7/11/2024 | $ | 624.00 | 97 | 363391 | TIMOTHY |
| JS645SLSS | GE® 30" SLIDE-IN ELECTRIC RANGE | General Electri | 7/11/2024 | $ | 624.00 | 97 | | TIMOTHY |
| JS645SLSS | GE® 30" SLIDE-IN ELECTRIC RANGE | General Electri | 7/11/2024 | $ | 624.00 | 97 | 363421 | TIMOTHY |
| JS645SLSS | GE® 30" SLIDE-IN ELECTRIC RANGE | General Electri | 7/11/2024 | $ | 624.00 | 97 | | TIMOTHY |
| JS645SLSS | GE® 30" SLIDE-IN ELECTRIC RANGE | General Electri | 7/11/2024 | $ | 624.00 | 97 | 363424 | TIMOTHY |
| JS645SLSS | GE® 30" SLIDE-IN ELECTRIC RANGE | General Electri | 7/11/2024 | $ | 624.00 | 97 | | TIMOTHY |
| JS645SLSS | GE® 30" SLIDE-IN ELECTRIC RANGE | General Electri | 7/11/2024 | $ | 624.00 | 97 | 363395 | TIMOTHY |
| JS645SLSS | GE® 30" SLIDE-IN ELECTRIC RANGE | General Electri | 7/11/2024 | $ | 624.00 | 97 | 363384 | TIMOTHY |
| JS645SLSS | GE® 30" SLIDE-IN ELECTRIC RANGE | General Electri | 7/11/2024 | $ | 624.00 | 97 | | TIMOTHY |
| JS645SLSS | GE® 30" SLIDE-IN ELECTRIC RANGE | General Electri | 7/11/2024 | $ | 624.00 | 97 | 363452 | TIMOTHY |
| JS645SLSS | GE® 30" SLIDE-IN ELECTRIC RANGE | General Electri | 7/11/2024 | $ | 624.00 | 97 | 363381 | TIMOTHY |
| JS645SLSS | GE® 30" SLIDE-IN ELECTRIC RANGE | General Electri | 7/11/2024 | $ | 624.00 | 97 | 363425 | TIMOTHY |
| JS645SLSS | GE® 30" SLIDE-IN ELECTRIC RANGE | General Electri | 7/11/2024 | $ | 624.00 | 97 | | TIMOTHY |
| JS645SLSS | GE® 30" SLIDE-IN ELECTRIC RANGE | General Electri | 7/11/2024 | $ | 624.00 | 97 | | TIMOTHY |
| JS645SLSS | GE® 30" SLIDE-IN ELECTRIC RANGE | General Electri | 7/11/2024 | $ | 624.00 | 97 | | TIMOTHY |
| FUF17SMRWW | 17.3 CU FT  FROST FREE  WIRE SHELVES | General Electri | 10/7/2024 | $ | 623.00 | 0 | | GE092324D-1 |
| FUF17SMRWW | 17.3 CU FT  FROST FREE  WIRE SHELVES | General Electri | 8/22/2024 | $ | 623.00 | 3 | | GE081524D-1 |
| FUF17SMRWW | 17.3 CU FT  FROST FREE  WIRE SHELVES | General Electri | 10/3/2024 | $ | 623.00 | 14 | | GE091824D-1 |
| FUF17SMRWW | 17.3 CU FT  FROST FREE  WIRE SHELVES | General Electri | 10/3/2024 | $ | 623.00 | 14 | | GE091824D-1 |
| PDT145SSLSS | GE 18" ADA Dishwasher/Stainless/Pocket Handle | GE Profile | 7/3/2024 | $ | 623.00 | 44 | 354003 | GE062424D-1 |
| PTD70GBPTDG | 27" Width\7.4 CuFt\Stm\Detangle Assist\31" Depth\HE | GE Profile | 10/26/2023 | $ | 620.61 | 41 | 363059 | GE101823D-1 |
| PTD60GBPRDG | 27" Width\7.4 CuFt\Long Vent (up to 120 Ft)\31" Depth\ | GE Profile | 5/5/2022 | $ | 618.71 | 41 | 351008 | ge050222-1 |
| PTD60GBPRDG | 27" Width\7.4 CuFt\Long Vent (up to 120 Ft)\31" Depth\ | GE Profile | 5/5/2022 | $ | 618.71 | 41 | 351008 | ge050222-1 |
| GDT226SSLSS | TOP CONTRL,GE HANDLE,ADA,ESTAR 50DBA | General Electri | 10/9/2024 | $ | 617.76 | 0 | 366874 | GE100424D |
| JGP3530SLSS | 30" BUILT-IN GAS COOKTOP | General Electri | 7/2/2021 | $ | 614.79 | 78 | | ge062821-1 |
| JS645SLSS | GE® 30" SLIDE-IN ELECTRIC RANGE | General Electri | 6/13/2024 | $ | 611.52 | 97 | | GEBrix3 |
| JS645SLSS | GE® 30" SLIDE-IN ELECTRIC RANGE | General Electri | 6/13/2024 | $ | 611.52 | 97 | 363382 | GEBrix3 |
| JS645SLSS | GE® 30" SLIDE-IN ELECTRIC RANGE | General Electri | 6/13/2024 | $ | 611.52 | 97 | 363396 | GEBrix3 |
| JS645SLSS | GE® 30" SLIDE-IN ELECTRIC RANGE | General Electri | 6/13/2024 | $ | 611.52 | 97 | 363448 | GEBrix3 |
| JS645SLSS | GE® 30" SLIDE-IN ELECTRIC RANGE | General Electri | 6/13/2024 | $ | 611.52 | 97 | 363389 | GEBrix3 |
| JS645SLSS | GE® 30" SLIDE-IN ELECTRIC RANGE | General Electri | 6/13/2024 | $ | 611.52 | 97 | 363445 | GEBrix3 |
| JS645SLSS | GE® 30" SLIDE-IN ELECTRIC RANGE | General Electri | 6/13/2024 | $ | 611.52 | 97 | | GEBrix3 |
| JS645SLSS | GE® 30" SLIDE-IN ELECTRIC RANGE | General Electri | 6/13/2024 | $ | 611.52 | 97 | 363446 | GEBrix3 |
| JS645SLSS | GE® 30" SLIDE-IN ELECTRIC RANGE | General Electri | 6/13/2024 | $ | 611.52 | 97 | | GEBrix3 |
| JS645SLSS | GE® 30" SLIDE-IN ELECTRIC RANGE | General Electri | 6/13/2024 | $ | 611.52 | 97 | 363432 | GEBrix3 |
| JS645SLSS | GE® 30" SLIDE-IN ELECTRIC RANGE | General Electri | 6/13/2024 | $ | 611.52 | 97 | | GEBrix3 |
| JS645SLSS | GE® 30" SLIDE-IN ELECTRIC RANGE | General Electri | 6/13/2024 | $ | 611.52 | 97 | | GEBrix3 |
| JS645SLSS | GE® 30" SLIDE-IN ELECTRIC RANGE | General Electri | 6/13/2024 | $ | 611.52 | 97 | 363438 | GEBrix3 |
| JS645SLSS | GE® 30" SLIDE-IN ELECTRIC RANGE | General Electri | 6/13/2024 | $ | 611.52 | 97 | 363397 | GEBrix3 |
| JS645SLSS | GE® 30" SLIDE-IN ELECTRIC RANGE | General Electri | 6/13/2024 | $ | 611.52 | 97 | 363436 | GEBrix3 |
| JS645SLSS | GE® 30" SLIDE-IN ELECTRIC RANGE | General Electri | 6/13/2024 | $ | 611.52 | 97 | 363423 | GEBrix3 |
| JS645SLSS | GE® 30" SLIDE-IN ELECTRIC RANGE | General Electri | 6/13/2024 | $ | 611.52 | 97 | 363435 | GEBrix3 |
| JS645SLSS | GE® 30" SLIDE-IN ELECTRIC RANGE | General Electri | 6/13/2024 | $ | 611.52 | 97 | 363275 | GEBrix3 |
| JS645SLSS | GE® 30" SLIDE-IN ELECTRIC RANGE | General Electri | 6/13/2024 | $ | 611.52 | 97 | 363440 | GEBrix3 |
| JS645SLSS | GE® 30" SLIDE-IN ELECTRIC RANGE | General Electri | 6/13/2024 | $ | 611.52 | 97 | 363387 | GEBrix3 |
| JS645SLSS | GE® 30" SLIDE-IN ELECTRIC RANGE | General Electri | 7/3/2024 | $ | 611.52 | 97 | | GEBrix1 |
| JS645SLSS | GE® 30" SLIDE-IN ELECTRIC RANGE | General Electri | 7/3/2024 | $ | 611.52 | 97 | | GEBrix1 |
| JS645SLSS | GE® 30" SLIDE-IN ELECTRIC RANGE | General Electri | 7/3/2024 | $ | 611.52 | 97 | | GEBrix1 |
| JS645SLSS | GE® 30" SLIDE-IN ELECTRIC RANGE | General Electri | 7/3/2024 | $ | 611.52 | 97 | | GEBrix1 |
| JS645SLSS | GE® 30" SLIDE-IN ELECTRIC RANGE | General Electri | 7/3/2024 | $ | 611.52 | 97 | | GEBrix1 |
| JS645SLSS | GE® 30" SLIDE-IN ELECTRIC RANGE | General Electri | 7/3/2024 | $ | 611.52 | 97 | 363306 | GEBrix1 |
| JS645SLSS | GE® 30" SLIDE-IN ELECTRIC RANGE | General Electri | 7/3/2024 | $ | 611.52 | 97 | | GEBrix1 |
| JS645SLSS | GE® 30" SLIDE-IN ELECTRIC RANGE | General Electri | 7/3/2024 | $ | 611.52 | 97 | | GEBrix1 |
| JS645SLSS | GE® 30" SLIDE-IN ELECTRIC RANGE | General Electri | 7/3/2024 | $ | 611.52 | 97 | | GEBrix1 |
| JS645SLSS | GE® 30" SLIDE-IN ELECTRIC RANGE | General Electri | 7/3/2024 | $ | 611.52 | 97 | | GEBrix1 |
| GFD55ESSNWW | 7.8 CU FT, HE SENSOR DRY | General Electri | 9/4/2020 | $ | 607.86 | 3 | | GE081320J-9 |
| GFD65ESPVDS | 7.8 CU FT, HE SENSOR DRY | General Electri | 10/12/2023 | $ | 605.40 | 41 | 360317 | GE100223D-2 |
| GFW655SPVDS | 4.8 CU FT. TIME SAVER, UFV, SMARTDISP | General Electri | 10/12/2023 | $ | 605.40 | 41 | 360317 | GE100223D-2 |
| UVC9360SLSS | 36" Hood Insert-600 CFM-LED Lights | General Electri | 2/1/2024 | $ | 595.98 | 77 | 363059 | GE012624D-1 |
| UVC9360SLSS | 36" Hood Insert-600 CFM-LED Lights | General Electri | 9/12/2024 | $ | 595.98 | 77 | 365317 | GE090224D-1 |
| PDT145SSLSS | GE 18" ADA Dishwasher/Stainless/Pocket Handle | GE Profile | 7/3/2024 | $ | 594.86 | 97 | | GEBrix1 |
| PDT145SSLSS | GE 18" ADA Dishwasher/Stainless/Pocket Handle | GE Profile | 12/21/2023 | $ | 594.86 | 44 | 354002 | GE121123D-1 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GFD55GSSNWW | 7.8 CU FT, HE SENSOR DRY | General Electri | 8/1/2024 | $ | 594.00 | 42 | | GE072424D-1 |
| GFW550SSNWW | 4.8 CU FT. TIME SAVER, PREWASH, UFV | General Electri | 4/23/2020 | $ | 593.00 | 3 | | GE042120A |
| PP7030DJBB | 30" BUILT-IN KNOB CONTROL ELECTRIC COOKTOP | GE Profile | 11/16/2022 | $ | 593.00 | 14 | | ge110422-3 |
| PDT715SYVFS | GE PROFILE™ FINGERPRINT RESISTANT TOP CONTROL | GE Profile | 8/31/2023 | $ | 591.15 | 97 | | GE082523D-1 |
| PDT715SYVFS | GE PROFILE™ FINGERPRINT RESISTANT TOP CONTROL | GE Profile | 8/31/2023 | $ | 591.15 | 97 | | GE082523D-1 |
| PDT715SYVFS | GE PROFILE™ FINGERPRINT RESISTANT TOP CONTROL | GE Profile | 8/31/2023 | $ | 591.15 | 97 | 359866 | GE082523D-1 |
| PDT715SYVFS | GE PROFILE™ FINGERPRINT RESISTANT TOP CONTROL | GE Profile | 8/31/2023 | $ | 591.15 | 97 | | GE082523D-1 |
| PDT715SYVFS | GE PROFILE™ FINGERPRINT RESISTANT TOP CONTROL | GE Profile | 8/31/2023 | $ | 591.15 | 97 | 365398 | GE082323D-1 |
| PDT715SYVFS | GE PROFILE™ FINGERPRINT RESISTANT TOP CONTROL | GE Profile | 8/31/2023 | $ | 591.15 | 97 | | GE082323D-1 |
| PDT715SYVFS | GE PROFILE™ FINGERPRINT RESISTANT TOP CONTROL | GE Profile | 8/31/2023 | $ | 591.15 | 97 | | GE082323D-1 |
| PDT715SYVFS | GE PROFILE™ FINGERPRINT RESISTANT TOP CONTROL | GE Profile | 8/31/2023 | $ | 591.15 | 47 | 366059 | GE082323D-1 |
| PDT715SYVFS | GE PROFILE™ FINGERPRINT RESISTANT TOP CONTROL | GE Profile | 8/31/2023 | $ | 591.15 | 97 | | GE082323D-1 |
| PDT715SYVFS | GE PROFILE™ FINGERPRINT RESISTANT TOP CONTROL | GE Profile | 8/31/2023 | $ | 591.15 | 97 | | GE082323D-1 |
| PDT715SYVFS | GE PROFILE™ FINGERPRINT RESISTANT TOP CONTROL | GE Profile | 8/31/2023 | $ | 591.15 | 97 | | GE082523D-1 |
| PDT715SYVRS | GE PROFILE™ FINGERPRINT RESISTANT TOP CONTROL | GE Profile | 8/31/2023 | $ | 591.15 | 97 | | GE060523D-1 |
| PTD70EBSTWS | 27" Width\7.4 CuFt\Long Vent (up to 120 Ft)\31" Depth\HE | GE Profile | 5/3/2022 | $ | 591.15 | 97 | | 22ZZFLR |
| PDT715SYVFS | GE PROFILE™ FINGERPRINT RESISTANT TOP CONTROL | GE Profile | 8/30/2023 | $ | 591.15 | 97 | | GE082523D-1 |
| PDT715SYVFS | GE PROFILE™ FINGERPRINT RESISTANT TOP CONTROL | GE Profile | 8/31/2023 | $ | 591.15 | 97 | | GE082523D-1 |
| PDT715SYVFS | GE PROFILE™ FINGERPRINT RESISTANT TOP CONTROL | GE Profile | 8/31/2023 | $ | 591.15 | 97 | | GE082523D-1 |
| PDT715SYVFS | GE PROFILE™ FINGERPRINT RESISTANT TOP CONTROL | GE Profile | 8/31/2023 | $ | 591.15 | 97 | | GE082523D-1 |
| PDT715SYVFS | GE PROFILE™ FINGERPRINT RESISTANT TOP CONTROL | GE Profile | 8/31/2023 | $ | 591.15 | 97 | | GE082523D-1 |
| PDT715SYVFS | GE PROFILE™ FINGERPRINT RESISTANT TOP CONTROL | GE Profile | 8/31/2023 | $ | 591.15 | 97 | | GE082523D-1 |
| PDT715SYVFS | GE PROFILE™ FINGERPRINT RESISTANT TOP CONTROL | GE Profile | 8/31/2023 | $ | 591.15 | 97 | | GE082523D-1 |
| PDT715SYVFS | GE PROFILE™ FINGERPRINT RESISTANT TOP CONTROL | GE Profile | 8/31/2023 | $ | 591.15 | 78 | | GE082523D-1 |
| PDT715SYVFS | GE PROFILE™ FINGERPRINT RESISTANT TOP CONTROL | GE Profile | 8/31/2023 | $ | 591.15 | 97 | | GE082523D-1 |
| PDT715SYVFS | GE PROFILE™ FINGERPRINT RESISTANT TOP CONTROL | GE Profile | 8/31/2023 | $ | 591.15 | 97 | | GE082523D-1 |
| PDT715SYVFS | GE PROFILE™ FINGERPRINT RESISTANT TOP CONTROL | GE Profile | 8/31/2023 | $ | 591.15 | 97 | | GE082323D-1 |
| PDT715SYVFS | GE PROFILE™ FINGERPRINT RESISTANT TOP CONTROL | GE Profile | 8/31/2023 | $ | 591.15 | 97 | | GE082323D-1 |
| PDT715SYVFS | GE PROFILE™ FINGERPRINT RESISTANT TOP CONTROL | GE Profile | 8/31/2023 | $ | 591.15 | 97 | | GE082523D-1 |
| PDT715SYVFS | GE PROFILE™ FINGERPRINT RESISTANT TOP CONTROL | GE Profile | 8/31/2023 | $ | 591.15 | 3 | | GE082523D-1 |
| PDT715SYVFS | GE PROFILE™ FINGERPRINT RESISTANT TOP CONTROL | GE Profile | 8/31/2023 | $ | 591.15 | 97 | | GE082523D-1 |
| PDT715SYVFS | GE PROFILE™ FINGERPRINT RESISTANT TOP CONTROL | GE Profile | 8/31/2023 | $ | 591.15 | 97 | | GE082523D-1 |
| UVH13012MSS | 30"" UNIVERSAL HUB | Cafe | 11/11/2019 | $ | 591.00 | 3 | | GEMS19UT232938 |
| PDT715SYNFS | GE Profile™ 23.75" Stainless Steel Built In Dishwasher | GE Profile | 4/13/2023 | $ | 585.00 | 97 | | OPUSGREEN2B |
| PDT715SYNFS | GE Profile™ 23.75" Stainless Steel Built In Dishwasher | GE Profile | 4/13/2023 | $ | 585.00 | 97 | | OPUSGREEN2B |
| PDT715SYNFS | GE Profile™ 23.75" Stainless Steel Built In Dishwasher | GE Profile | 4/13/2023 | $ | 585.00 | 97 | | OPUSGREEN2B |
| PDT715SYNFS | GE Profile™ 23.75" Stainless Steel Built In Dishwasher | GE Profile | 4/13/2023 | $ | 585.00 | 97 | | OPUSGREEN2B |
| PDT715SYNFS | GE Profile™ 23.75" Stainless Steel Built In Dishwasher | GE Profile | 4/13/2023 | $ | 585.00 | 97 | | OPUSGREEN2B |
| PDT715SYNFS | GE Profile™ 23.75" Stainless Steel Built In Dishwasher | GE Profile | 4/13/2023 | $ | 585.00 | 97 | | OPUSGREEN2B |
| PDT715SYNFS | GE Profile™ 23.75" Stainless Steel Built In Dishwasher | GE Profile | 3/23/2023 | $ | 585.00 | 97 | | OPUSGREEN1B-1 |
| PDT715SYNFS | GE Profile™ 23.75" Stainless Steel Built In Dishwasher | GE Profile | 3/23/2023 | $ | 585.00 | 97 | | OPUSGREEN1B-1 |
| PDT715SYNFS | GE Profile™ 23.75" Stainless Steel Built In Dishwasher | GE Profile | 3/23/2023 | $ | 585.00 | 97 | | OPUSGREEN1B-1 |
| PDT715SYNFS | GE Profile™ 23.75" Stainless Steel Built In Dishwasher | GE Profile | 3/23/2023 | $ | 585.00 | 95 | | OPUSGREEN1B-1 |
| PDT715SYNFS | GE Profile™ 23.75" Stainless Steel Built In Dishwasher | GE Profile | 3/23/2023 | $ | 585.00 | 97 | | OPUSGREEN1B-1 |
| PDT715SYNFS | GE Profile™ 23.75" Stainless Steel Built In Dishwasher | GE Profile | 3/23/2023 | $ | 585.00 | 97 | | OPUSGREEN1B-1 |
| PDT715SYNFS | GE Profile™ 23.75" Stainless Steel Built In Dishwasher | GE Profile | 4/13/2023 | $ | 585.00 | 97 | | OPUSGREEN2B |
| PDT715SYNFS | GE Profile™ 23.75" Stainless Steel Built In Dishwasher | GE Profile | 3/23/2023 | $ | 585.00 | 44 | | OPUSGREEN1B-1 |
| PTD60GBPRDG | 27" Width\7.4 CuFt\Long Vent (up to 120 Ft)\31" Depth\l | GE Profile | 4/20/2023 | $ | 583.55 | 41 | 351008 | GE040323D-4 |
| PTD60GBPRDG | 27" Width\7.4 CuFt\Long Vent (up to 120 Ft)\31" Depth\l | GE Profile | 6/15/2023 | $ | 582.60 | 42 | 351008 | GE060823D-1 |
| PTD70EBSTWS | 27" Width\7.4 CuFt\Stm\Detangle Assist\31" Depth\HE | GE Profile | 5/3/2022 | $ | 580.84 | 3 | | 22ZZFLR |
| GXMH31H | 31,100 GRAIN WATER SOFTENER & FILTER | General Electri | 12/30/2016 | $ | 579.00 | 3 | | GE122816 |
| PFD87ESPVRS | GE Profile™ 7.8 Cu. Ft Sapphire Blue Electric Dryer | GE Profile | 8/8/2024 | $ | 574.04 | 3 | | GE072924D-1 |
| PFW870SPVRS | GE Profile™ 5.3 Cu. Ft. Sapphire Blue Front Load Washer | GE Profile | 8/8/2024 | $ | 574.04 | 3 | | GE072924D-1 |
| JGB735SPSS | GE 30" Gas Convection Range/Stainless | General Electri | 11/22/2023 | $ | 573.30 | 3 | | GE111623D-1 |

| Model | Description | Brand | Date | | Price | Qty | Code | Ref |
|---|---|---|---|---|---|---|---|---|
| PTW600BPRDG | 28" Width\5.0 CuFt\Stainless Steel Tub\Infusor\Tide Po | GE Profile | 5/19/2022 | $ | 572.14 | 41 | 351008 | ge050222-2 |
| PTW600BPRDG | 28" Width\5.0 CuFt\Stainless Steel Tub\Infusor\Tide Po | GE Profile | 5/19/2022 | $ | 572.14 | 42 | 351008 | ge050222-2 |
| CVM517P2RS1 | CAFE OTR MICROWAVE | Cafe | 7/18/2024 | $ | 570.24 | 48 | 365418 | GE071024D-1 |
| GFD65ESPVDS | 7.8 CU FT, HE SENSOR DRY | General Electri | 2/1/2024 | $ | 567.39 | 42 | 357634 | GE012324D-1 |
| GFD65ESPVDS | 7.8 CU FT, HE SENSOR DRY | General Electri | 1/26/2024 | $ | 567.39 | 41 | 360317 | GE011824D-1 |
| GFW655SPVDS | 4.8 CU FT. TIME SAVER, UFV, SMARTDISP | General Electri | 1/26/2024 | $ | 567.39 | 41 | 360317 | GE011824D-1 |
| GTE18GTNRWW | 18 CUFT, GLASS, HANDLE, ESTAR | General Electri | 7/7/2021 | $ | 561.00 | 3 | | ge04112021-4 |
| GDT225SSLSS | TOP CONTRL POCKET HANDLE ADA ESTAR 50DBA | General Electri | 7/3/2024 | $ | 560.56 | 97 | | GEBrix1 |
| GRF400PVSS | GE® 30" FREE-STANDING ELECTRIC RANGE | General Electri | 8/29/2024 | $ | 560.00 | 3 | | GE080824D-3 |
| GRF400PVSS | GE® 30" FREE-STANDING ELECTRIC RANGE | General Electri | 10/7/2024 | $ | 560.00 | 12 | 366461 | GE090924D-3 |
| GRF400PVSS | GE® 30" FREE-STANDING ELECTRIC RANGE | General Electri | 10/7/2024 | $ | 560.00 | 12 | 366460 | GE090924D-3 |
| GRF400PVSS | GE® 30" FREE-STANDING ELECTRIC RANGE | General Electri | 10/7/2024 | $ | 560.00 | 12 | 366966 | GE090924D-3 |
| GRF400PVSS | GE® 30" FREE-STANDING ELECTRIC RANGE | General Electri | 10/7/2024 | $ | 560.00 | 12 | | GE090924D-3 |
| GRF400PVSS | GE® 30" FREE-STANDING ELECTRIC RANGE | General Electri | 10/7/2024 | $ | 560.00 | 12 | | GE090924D-3 |
| JGP3530SLSS | 30" BUILT-IN GAS COOKTOP | General Electri | 12/31/2023 | $ | 559.00 | 15 | | |
| JGP3530SLSS | 30" BUILT-IN GAS COOKTOP | General Electri | 12/31/2023 | $ | 559.00 | 73 | | |
| PDT715SYVFS | GE PROFILE™ FINGERPRINT RESISTANT TOP CONTROL | GE Profile | 7/3/2024 | $ | 558.60 | 97 | | GEBrix1 |
| PDT715SYVFS | GE PROFILE™ FINGERPRINT RESISTANT TOP CONTROL | GE Profile | 7/3/2024 | $ | 558.60 | 97 | | GEBrix1 |
| PDT715SYVFS | GE PROFILE™ FINGERPRINT RESISTANT TOP CONTROL | GE Profile | 7/3/2024 | $ | 558.60 | 97 | | GEBrix1 |
| PDT715SYVFS | GE PROFILE™ FINGERPRINT RESISTANT TOP CONTROL | GE Profile | 7/3/2024 | $ | 558.60 | 97 | | GEBrix1 |
| PDT715SYVFS | GE PROFILE™ FINGERPRINT RESISTANT TOP CONTROL | GE Profile | 7/3/2024 | $ | 558.60 | 97 | | GEBrix1 |
| PDT715SYVFS | GE PROFILE™ FINGERPRINT RESISTANT TOP CONTROL | GE Profile | 7/3/2024 | $ | 558.60 | 97 | | GEBrix1 |
| PDT715SYVFS | GE PROFILE™ FINGERPRINT RESISTANT TOP CONTROL | GE Profile | 7/3/2024 | $ | 558.60 | 97 | | GEBrix1 |
| PDT715SYVFS | GE PROFILE™ FINGERPRINT RESISTANT TOP CONTROL | GE Profile | 7/3/2024 | $ | 558.60 | 97 | | GEBrix1 |
| PDT715SYVFS | GE PROFILE™ FINGERPRINT RESISTANT TOP CONTROL | GE Profile | 7/3/2024 | $ | 558.60 | 97 | | GEBrix1 |
| GTS18HSNRSS | 18CUFT,GLASS,HNDL,NONESTAR,GLFZSHL | General Electri | 4/29/2020 | $ | 558.00 | 0 | | GE042720-1 |
| PTW700BPTDG | 28" Width\5.2 CuFt\Stainless Steel Tub\Infusor\Tide Po | GE Profile | 10/26/2023 | $ | 555.03 | 41 | | GE101823D-1 |
| GTS19KYNRFS | 19.0 CuFt\30" Width CCO\Trad Hndls\Smth Gloss Fnsh | General Electri | 9/28/2023 | $ | 552.00 | 79 | 359866 | GE090523D-6 |
| GRF500PVSS | 30" FREE-STANDING ELECTRIC RANGE WITH CRISP M | General Electri | 9/12/2024 | $ | 550.00 | 11 | 365398 | GE090224D-1 |
| UPK4 | Ice Maker Drain Pump Kit | General Electri | 5/19/2022 | $ | 550.00 | 21 | 351770 | GE041522-4 |
| UPK4 | Ice Maker Drain Pump Kit | General Electri | 7/18/2024 | $ | 550.00 | 21 | | GE071024D-1 |
| GTS22KGNRWW | 22 CUFT,GLASS,HNDL,NO ESTAR,GLOSS,GLFRSH | General Electri | 8/8/2024 | $ | 549.00 | 3 | | GE070324D-4 |
| GTS22KGNRWW | 22 CUFT,GLASS,HNDL,NO ESTAR,GLOSS,GLFRSH | General Electri | 10/8/2024 | $ | 549.00 | 15 | 366155 | GE082724D |
| GRF400SVVW | GE® 400 Series 30" White Freestanding Electric Range | General Electri | 10/8/2024 | $ | 548.00 | 15 | 366481 | GE09262024-1 |
| FUF14SMRWW | 14.1 CU FT  FROST FREE  WIRE SHELVES | General Electri | 10/3/2024 | $ | 543.00 | 15 | | GE091824D-1 |
| FUF14SMRWW | 14.1 CU FT  FROST FREE  WIRE SHELVES | General Electri | 10/3/2024 | $ | 543.00 | 13 | | GE091824D-1 |
| GXSHC40N | GE SMART WATER SOFTNER | General Electri | 10/8/2024 | $ | 541.53 | 40 | 366741 | GE09262024-1 |
| PEB9159EJES | GE Profile™ Series 1.5 Cu. Ft. Countertop Convection/M | GE Profile | 1/29/2020 | $ | 541.00 | 49 | | geparkinglot12/1019-2 |
| UVC9300SLSS | 30"" TRIPLE LED  610 CFM ADJUSTABLE | GE Profile | 9/23/2021 | $ | 541.00 | 77 | | geTODD |
| GFW650SPNSN | 4.8 CU FT. TIME SAVER, UFV, SMARTDISP | General Electri | 6/6/2024 | $ | 540.00 | 42 | 357634 | GE053124D-1 |
| PTW700BSTWS | 28" Width\5.2 CuFt\Stainless Steel Tub\Infusor\Tide Po | GE Profile | 11/16/2022 | $ | 539.83 | 3 | | ge100322-6 |
| GTD42GASJWW | 7.2 CU. FT. CAPACITY GAS DRYER | General Electri | 6/2/2022 | $ | 537.93 | 3 | | ge051622a-2 |
| GFD65ESSVWW | GE Dryer 7.8 CU Dryer | General Electri | 10/3/2024 | $ | 536.03 | 42 | 352319 | GE091824D-1 |
| GFW655SSVWW | GE® 5.0 Cu. Ft. White Front Load Washer | General Electri | 2/29/2024 | $ | 536.03 | 42 | 352319 | GE022024D-1 |
| PTW700BSTWS | 28" Width\5.2 CuFt\Stainless Steel Tub\Infusor\Tide Po | GE Profile | 9/12/2024 | $ | 534.12 | 42 | | GE090224D-1 |
| PTW700BSTWS | 28" Width\5.2 CuFt\Stainless Steel Tub\Infusor\Tide Po | GE Profile | 9/12/2024 | $ | 534.12 | 41 | | GE090324D-1 |
| PTW700BSTWS | 28" Width\5.2 CuFt\Stainless Steel Tub\Infusor\Tide Po | GE Profile | 9/12/2024 | $ | 534.12 | 0 | 361011 | GE090224D-1 |
| PDT715SYVFS | GE PROFILE™ FINGERPRINT RESISTANT TOP CONTROL | GE Profile | 7/18/2024 | $ | 532.00 | 47 | 365119 | GE071024D-1 |
| PTW600BPRDG | 28" Width\5.0 CuFt\Stainless Steel Tub\Infusor\Tide Po | GE Profile | 9/14/2023 | $ | 531.27 | 41 | 351008 | GE090523D-1 |
| ZEB1227SLSS | Monogram® Built-In Microwave Oven-Black | Monogram | 5/9/2024 | $ | 530.00 | 10 | 366921 | GE042924D-1 |
| GFW550SSNWW | 4.8 CU FT. TIME SAVER, PREWASH, UFV | General Electri | 10/8/2024 | $ | 527.47 | 10 | 366767 | GE09262024-1 |
| UPK3 | GE ICEMAKER DRAIN PUMP | General Electri | 5/11/2022 | $ | 526.00 | 21 | | ge091321-15 |
| UPK3 | GE ICEMAKER DRAIN PUMP | General Electri | 5/11/2022 | $ | 526.00 | 21 | | ge091321-15 |
| UPK3 | GE ICEMAKER DRAIN PUMP | General Electri | 5/11/2022 | $ | 526.00 | 21 | | ge092421-14 |
| PTW705BPTDG | 28" Width\5.2 CuFt\Stainless Steel Tub\Heavy Duty Agit | GE Profile | 8/8/2024 | $ | 525.12 | 42 | 363059 | GE071024D-5 |
| UVC9300SLSS | 30"" TRIPLE LED  610 CFM ADJUSTABLE | GE Profile | 8/22/2024 | $ | 523.71 | 75 | | GE081524D-1 |
| UVC9300SLSS | 30"" TRIPLE LED  610 CFM ADJUSTABLE | GE Profile | 8/29/2024 | $ | 523.71 | 14 | 366059 | GE081924D-1 |
| UVC9300SLSS | 30"" TRIPLE LED  610 CFM ADJUSTABLE | GE Profile | 5/30/2024 | $ | 523.71 | 72 | 364651 | GE052324D-1 |
| GPT145SSLSS | 18"" SS INTERIOR, POCKET HANDLE 55DBA | General Electri | 4/25/2024 | $ | 522.72 | 43 | | GE041524D-1 |
| GRF400SVSS | GE® 30" Free-Standing Electric Range | General Electri | 10/8/2024 | $ | 521.00 | 15 | 366589 | GE091824D-3 |
| GDT535PSRSS | Plastic Tub\24" Width\Long Dr\2 Rcks\ENERGY STAR® Q | General Electri | 6/22/2023 | $ | 519.00 | 47 | | GE053123D |
| UVC9300SLSS | 36" Hood Insert-600 CFM-LED Lights | General Electri | 7/11/2024 | $ | 518.00 | 12 | 353161 | GE070324D-1 |
| GDP630PMRES | GE 24" DISHWASHER SLATE | General Electri | 12/27/2021 | $ | 517.97 | 44 | | ge102621-2 |
| PDP715SYVFS | GE Profile™ Fingerprint Resistant Top Control with Stainl | General Electri | 5/30/2024 | $ | 517.97 | 44 | 364733 | GE052324D-1 |
| PDT715SYVFS | GE PROFILE™ FINGERPRINT RESISTANT TOP CONTROL | GE Profile | 6/20/2024 | $ | 517.97 | 47 | 366842 | GE060724D-3 |
| PDT715SYVFS | GE PROFILE™ FINGERPRINT RESISTANT TOP CONTROL | GE Profile | 9/5/2024 | $ | 517.97 | 44 | 366205 | GE082724D-1 |
| PDT715SYVFS | GE PROFILE™ FINGERPRINT RESISTANT TOP CONTROL | GE Profile | 10/3/2024 | $ | 517.97 | 44 | 365398 | GE090924D-2 |
| PTW600BPRDG | 28" Width\5.0 CuFt\Stainless Steel Tub\Infusor\Tide Po | GE Profile | 9/5/2024 | $ | 516.07 | 41 | 351008 | GE082724D-1 |

| Model | Description | Brand | Date | Price | | | Code |
|---|---|---|---|---|---|---|---|
| PTW600BPRDG | 28" Width\5.0 CuFt\Stainless Steel Tub\Infusor\Tide Pod | GE Profile | 8/8/2024 | $ 516.07 | 95 | | GE072924D-1 |
| PTW600BSRWS | GE Profile Top Load Washer | GE Profile | 1/26/2024 | $ 516.07 | 41 | | GE011824D-1 |
| PTW600BSRWS | GE Profile Top Load Washer | GE Profile | 1/4/2024 | $ 516.07 | 42 | 359664 | GE122923D-1 |
| CVM517P4MW2 | CAFE OTR CONVECTION MICROWAVE/MATTE WHITE | Cafe | 4/20/2023 | $ 512.00 | 48 | | GE041223D-1 |
| CVM517P4RW2 | OTR Microwave Convection  White | Cafe | 3/28/2023 | $ 512.00 | 78 | | ge032123-1 |
| QDT125SSLSS | POCKET HANDLE, ADA, ESTAR 49DBA | HAIER | 5/16/2024 | $ 507.87 | 47 | 364468 | GE050824D-1 |
| UVC9360SLSS | 36" Hood Insert-600 CFM-LED Lights | General Electric | 12/7/2023 | $ 507.64 | 15 | 366565 | GE112723D-1 |
| JGBS66DEKBB | 30" FREE-STANDING GAS RANGE | General Electric | 12/9/2021 | $ 505.00 | 3 | | ge120721-1 |
| CVM521P2MS1 | CAFE OTR MICROWAVE STAINLESS | Cafe | 9/5/2024 | $ 493.26 | 49 | | GE082724D-1 |
| CVM521P2MS1 | CAFE OTR MICROWAVE STAINLESS | Cafe | 9/5/2024 | $ 493.26 | 48 | | GE081524D-3 |
| CVM521P2MS1 | CAFE OTR MICROWAVE STAINLESS | Cafe | 9/5/2024 | $ 493.26 | 49 | 365532 | GE080124D-5 |
| CVM521P2MS1 | CAFE OTR MICROWAVE STAINLESS | Cafe | 6/20/2024 | $ 493.26 | 78 | | GE060724D-1 |
| PTW605BSRWS | 28" Width\4.9 CuFt\Stainless Steel Tub\Heavy Duty Agit | GE Profile | 8/8/2024 | $ 493.26 | 3 | | GE080124D-1 |
| JGBS30RETSS | GE 30" Stainless Steel Freestanding Gas Range | General Electric | 5/16/2024 | $ 493.00 | 14 | 364468 | GE050824D-1 |
| GTS18HGNRWW | 18 CUFT,GLASS,HANDLE,NONESTAR,GLOSS | General Electric | 10/16/2020 | $ 491.00 | 99 | | ge081320a-6 |
| GTS18HGNRWW | 18 CUFT,GLASS,HANDLE,NONESTAR,GLOSS | General Electric | 10/16/2020 | $ 491.00 | 99 | | ge081320a-6 |
| JB256DMWW | GE COIL TOP RANGE/SELF CLEAN/WHITE | General Electric | 10/7/2024 | $ 489.00 | 12 | 366688 | GE092324D-1 |
| GTS17DTNRWW | 17 CUFT, WIRE, NEW HANDLE, NON ESTAR | General Electric | 9/5/2024 | $ 482.00 | 15 | 366520 | GE081924D-2 |
| GTS17DTNRWW | 17 CUFT, WIRE, NEW HANDLE, NON ESTAR | General Electric | 9/5/2024 | $ 482.00 | 72 | 366027 | GE081524D-3 |
| JBS360DMBB | 5.0 CU FT 2-8"" 2-6"" TEMP LIMIT | General Electric | 10/3/2024 | $ 482.00 | 12 | 366524 | GE091824D-1 |
| UXADJB36PSS | 36"" STAINLESS STEEL BACKSPLASH W/ SHELF | General Electric | 10/29/2020 | $ 480.00 | 15 | | ge102620-1 |
| GTW680BPLDG | GE WASHER TOP LOAD WASHER/GRAPHITE | General Electric | 7/25/2019 | $ 479.00 | 41 | 366893 | GE072319 |
| PVM9179FLDS | 1000W  3 OVENS IN 1  TURNTABLE  2 RACKS | GE Profile | 8/19/2020 | $ 476.19 | 48 | | GE07302020 |
| PVM9005SJSS | 2.1 CU. FT. OVER-THE-RANGE MICROWAVE OVEN | GE Profile | 3/17/2021 | $ 474.00 | 48 | 366440 | GE03082021 |
| JBS360RTSS | Ge stainless electric range | General Electric | 6/28/2024 | $ 471.00 | 15 | 364904 | GE061924D-1 |
| GXSH40V | GE WATER SOFTNER | General Electric | 2/22/2024 | $ 469.26 | 3 | | GE021524D-1 |
| GXSHC40N | GE SMART WATER SOFTNER | General Electric | 10/28/2021 | $ 469.26 | 3 | | ge090821-4 |
| GDT670SYVFS | GE® 24" Fingerprint Resistant Stainless Steel Top Contr | General Electric | 7/3/2024 | $ 468.00 | 95 | | GE062824D-1 |
| GDT670SYVFS | GE® 24" Fingerprint Resistant Stainless Steel Top Contr | General Electric | 7/3/2024 | $ 468.00 | 95 | | GE062824D-1 |
| GDT670SYVFS | GE® 24" Fingerprint Resistant Stainless Steel Top Contr | General Electric | 7/11/2024 | $ 468.00 | 44 | | GE062824D-1 |
| ZES1227SLSS | MONOGRAM COUNTERTOP COUNTERTOP MICROWAVE | Monogram | 3/14/2023 | $ 468.00 | 49 | 356677 | GE030823D-1 |
| CVM519P2PS1 | GE Cafe OTR | Cafe | 12/29/2022 | $ 463.32 | 48 | 358161 | ge122322d-1 |
| UVW8301SLSS | T-SHAPE  LED  CHEFCON  TACTILE  390CFM | GE Profile | 8/9/2021 | $ 463.32 | 77 | | ge070121-2 |
| PVM9179SRSS | Profile Over the Range Microwave with Convection. | GE Profile | 10/3/2024 | $ 455.24 | 48 | 366602 | GE091824D-1 |
| PVM9179SRSS | Profile Over the Range Microwave with Convection. | GE Profile | 6/20/2024 | $ 455.24 | 48 | 346580 | GE061324D-1 |
| CXPR8HKPMBZ | 48"" CAFE PRO RANGE& COOKTOP HANDLE/KNOB | GE Cafe | 12/31/2023 | $ 454.00 | 21 | | |
| CXPR8HKPTBZ | Not Connectable | GE Cafe | 7/18/2024 | $ 454.00 | 21 | | GE061324D-5 |
| CXPR8HKPTCG | Pro RG\48"\Knobs,Hndls\Brushed Brass \ Not Connecta | Cafe | 10/3/2024 | $ 454.00 | 0 | 365015 | GE091824D-1 |
| JVW5361SJSS | 36" WALL-MOUNT PYRAMID CHIMNEY HOOD | General Electric | 10/12/2022 | $ 450.45 | 14 | 365490 | ge091622-3 |
| JVW5361SJSS | 36" WALL-MOUNT PYRAMID CHIMNEY HOOD | General Electric | 1/4/2024 | $ 450.45 | 73 | | GE120423D-4 |
| GTS17DTNRBB | 17 CUFT, WIRE, NEW HANDLE, NON ESTAR | General Electric | 6/18/2020 | $ 450.00 | 3 | | GE06152020 |
| UPK3 | GE ICEMAKER DRAIN PUMP | General Electric | 12/31/2023 | $ 450.00 | 21 | | |
| GDP670SGVWW | GE® 24" White Top Control Built In Dishwasher | General Electric | 10/8/2024 | $ 449.54 | 44 | | GE09262024-1 |
| GDT670SGVWW | GE® Top Control with Stainless Steel Interior Dishwasher | General Electric | 10/8/2024 | $ 449.54 | 44 | 366739 | GE09262024-1 |
| GDT670SYVFS | GE® 24" Fingerprint Resistant Stainless Steel Top Contr | General Electric | 3/28/2024 | $ 449.54 | 78 | | GE031924D-1 |
| GDT645SYNFS | GE Top Control Dishwasher/Stainless Front/Stainless Tu | General Electric | 3/24/2023 | $ 444.79 | 43 | 358161 | GE0220234-9 |
| PVM9179SKSS | GE PROFILE MICROWAVE | GE Profile | 5/19/2020 | $ 440.00 | 3 | | ge051520-1 |
| ZES1227SLSS | MONOGRAM COUNTERTOP COUNTERTOP MICROWAVE | Monogram | 2/8/2022 | $ 437.00 | 49 | | GE020222-1 |
| JVW5301SJSS | GE® 30" Stainless Steel Wall Hood | General Electric | 9/28/2023 | $ 434.61 | 10 | | GE092223D-1 |
| PTD60EBSRWS | GE Profile Electric Dryer/White | GE Profile | 2/14/2022 | $ 433.81 | 3 | | GE2022FloorDisplay |
| CVM521P2MS1 | CAFE OTR MICROWAVE STAINLESS | Cafe | 9/5/2024 | $ 427.68 | 49 | | GE071924D |
| GTD48EASWWB | GE Dryer | General Electric | 8/8/2024 | $ 424.83 | 3 | | GE080124D-1 |
| CXFCEHKPMBZ | FRONT CONTROL ELECTRIC KNOBS AND HANDLES | Cafe | 10/26/2022 | $ 419.00 | 21 | | ge041822a |
| CXFCEHKPMCU | FRONT CONTROL ELECTRIC KNOBS AND HANDLES | Cafe | 12/31/2023 | $ 419.00 | 21 | | |
| CXFCEHKPMSS | FRONT CONTROL ELECTRIC KNOBS AND HANDLES | Cafe | 5/30/2024 | $ 419.00 | 21 | 364689 | GE052324D-1 |
| CXFCHHKPMCU | FRONT CONTROL INDUCTION KNOBS & HANDLES | Cafe | 5/11/2022 | $ 419.00 | 21 | | ge031222-2 |
| CXFCHHKPMBZ | Front Cntrl\Elec\Knobs,Hndls\Flat Black \ Not Connecta | Cafe | 6/22/2023 | $ 419.00 | 21 | | GE053123D |
| JVW5361EJES | 36" WALL-MOUNT PYRAMID CHIMNEY HOOD | General Electric | 6/11/2018 | $ 415.00 | 12 | | GE060718-1 |
| ZK1SN244NRH | Monogram 24" Stainless Column Panel/Right Hinge | Monogram | 8/21/2024 | $ 413.00 | 3 | | |
| ZKSB4H4CVSS | Not Connectable | Monogram | 10/26/2023 | $ 413.00 | 21 | | monogramdisplay22zz-9 |
| ZKSB4H4PVSS | Not Connectable | Monogram | 6/6/2024 | $ 413.00 | 21 | | GE052324D-2 |
| GDT650SYVFS | GE® FINGERPRINT RESISTANT TOP CONTROL WITH STAG | General Electric | 8/29/2024 | $ 412.47 | 47 | 363548 | GE082224D-1 |
| JVW5301SJSS | GE® 30" Stainless Steel Wall Hood | General Electric | 9/25/2023 | $ 410.85 | 80 | 365749 | GE091323D-3 |
| JVW5301SJSS | GE® 30" Stainless Steel Wall Hood | General Electric | 6/6/2024 | $ 410.85 | 95 | | GE052824D-1 |
| JGP329SEJSS | 30" BUILT-IN GAS COOKTOP SLATE | General Electric | 8/21/2024 | $ 407.00 | 12 | | |
| CXFCEHKPMCU | FRONT CONTROL ELECTRIC KNOBS AND HANDLES | Cafe | 3/8/2022 | $ 384.00 | 21 | | ge111821-4 |
| CXFCHHKPMBZ | FRONT CONTROL INDUCTION KNOBS & HANDLES | Cafe | 3/9/2022 | $ 384.00 | 21 | | ge020722c-7 |
| CXPR6HKPTBZ | Not Connectable | GE Cafe | 12/14/2022 | $ 384.00 | 21 | | ge040222 |

| Model | Description | Brand | Date | Price | | | | |
|---|---|---|---|---|---|---|---|---|
| CXPR6HKPTBZ | Not Connectable | GE Cafe | 12/14/2022 | $ 384.00 | 21 | | | GE07222022-4 |
| CXPR6HKPTCU | Not Connectable | GE Cafe | 12/28/2022 | $ 384.00 | 21 | | 351770 | GE061122-8 |
| CXWDFHKPMBZ | 30"" CAFE HND X1/ FR DR HND X2/ KNB X4 | Cafe | 9/21/2022 | $ 384.00 | 21 | | | GE060422 |
| UVW8301SLSS | T-SHAPE LED CHEFCON TACTILE 390CFM | GE Profile | 7/14/2023 | $ 384.00 | 97 | | 364848 | OPUSGREEN5A-2 |
| UVW8301SLSS | T-SHAPE LED CHEFCON TACTILE 390CFM | GE Profile | 7/14/2023 | $ 384.00 | 97 | | 365338 | OPUSGREEN4A-1 |
| UVW8301SLSS | T-SHAPE LED CHEFCON 390CFM | GE Profile | 7/14/2023 | $ 384.00 | 97 | | | OPUSGREEN4A-1 |
| UVW8301SLSS | T-SHAPE LED CHEFCON 390CFM | GE Profile | 7/14/2023 | $ 384.00 | 97 | | | OPUSGREEN4A-1 |
| UVW8301SLSS | T-SHAPE LED CHEFCON 390CFM | GE Profile | 7/14/2023 | $ 384.00 | 97 | | | OPUSGREEN4A-1 |
| UVW8301SLSS | T-SHAPE LED CHEFCON 390CFM | GE Profile | 7/14/2023 | $ 384.00 | 97 | | | OPUSGREEN4A-1 |
| JVW8301SLSS | T-SHAPE LED CHEFCON 390CFM | GE Profile | 7/14/2023 | $ 384.00 | 97 | | | OPUSGREEN5A-2 |
| CXQB4H4PNSS | T-SHAPE LED CHEFCON 390CFM | GE Profile | 7/14/2023 | $ 384.00 | 97 | | | OPUSGREEN5A-2 |
| UVW8301SLSS | T-SHAPE LED CHEFCON 390CFM | GE Profile | 7/14/2023 | $ 384.00 | 97 | | | OPUSGREEN4A-1 |
| UVW8301SLSS | T-SHAPE LED CHEFCON 390CFM | GE Profile | 7/14/2023 | $ 384.00 | 97 | | | OPUSGREEN5A-2 |
| UVW8301SLSS | T-SHAPE LED CHEFCON 390CFM | GE Profile | 6/22/2023 | $ 384.00 | 97 | | | OpusGreen1A-1 |
| UVW8301SLSS | T-SHAPE LED CHEFCON 390CFM | GE Profile | 6/22/2023 | $ 384.00 | 97 | | | OpusGreen1A-1 |
| UVW8301SLSS | T-SHAPE LED CHEFCON 390CFM | GE Profile | 6/22/2023 | $ 384.00 | 97 | | | OpusGreen1A-1 |
| UVW8301SLSS | T-SHAPE LED CHEFCON 390CFM | GE Profile | 6/22/2023 | $ 384.00 | 97 | | | OpusGreen1A-1 |
| UVW8301SLSS | T-SHAPE LED CHEFCON 390CFM | GE Profile | 6/22/2023 | $ 384.00 | 97 | | | OpusGreen1A-1 |
| UVW8301SLSS | T-SHAPE LED CHEFCON 390CFM | GE Profile | 6/22/2023 | $ 384.00 | 97 | | | OpusGreen1A-1 |
| UVW8301SLSS | T-SHAPE LED CHEFCON 390CFM | GE Profile | 6/22/2023 | $ 384.00 | 97 | | | OpusGreen1A-1 |
| UVW8301SLSS | T-SHAPE LED CHEFCON 390CFM | GE Profile | 6/22/2023 | $ 384.00 | 97 | | | OpusGreen1A-1 |
| UVW8301SLSS | T-SHAPE LED CHEFCON 390CFM | GE Profile | 6/22/2023 | $ 384.00 | 97 | | | OpusGreen1A-1 |
| UVW8301SLSS | T-SHAPE LED CHEFCON 390CFM | GE Profile | 6/29/2023 | $ 384.00 | 97 | | | OPUSGREEN3A-1 |
| UVW8301SLSS | T-SHAPE LED CHEFCON 390CFM | GE Profile | 6/22/2023 | $ 384.00 | 97 | | | OpusGreen1A-1 |
| UVW8301SLSS | T-SHAPE LED CHEFCON 390CFM | GE Profile | 6/22/2023 | $ 384.00 | 97 | | | OpusGreen1A-1 |
| UVW8301SLSS | T-SHAPE LED CHEFCON 390CFM | GE Profile | 7/10/2023 | $ 384.00 | 97 | | 358093 | opusgreen2aT |
| UVW8301SLSS | T-SHAPE LED CHEFCON 390CFM | GE Profile | 6/29/2023 | $ 384.00 | 97 | | | OPUSGREEN2A-1 |
| UVW8301SLSS | T-SHAPE LED CHEFCON 390CFM | GE Profile | 7/10/2023 | $ 384.00 | 97 | | | opusgreen2aT |
| UVW8301SLSS | T-SHAPE LED CHEFCON 390CFM | GE Profile | 6/22/2023 | $ 384.00 | 97 | | | OpusGreen1A-1 |
| UVW8301SLSS | T-SHAPE LED CHEFCON 390CFM | GE Profile | 6/29/2023 | $ 384.00 | 95 | | | OPUSGREEN4A-1 |
| UVW8301SLSS | T-SHAPE LED CHEFCON 390CFM | GE Profile | 7/14/2023 | $ 384.00 | 97 | | | OPUSGREEN5A-2 |
| UVW8301SLSS | T-SHAPE LED CHEFCON 390CFM | GE Profile | 7/14/2023 | $ 384.00 | 97 | | | OPUSGREEN5A-2 |
| UVW8301SLSS | T-SHAPE LED CHEFCON 390CFM | GE Profile | 7/14/2023 | $ 384.00 | 97 | | | OPUSGREEN5A-2 |
| UVW8301SLSS | T-SHAPE LED CHEFCON 390CFM | GE Profile | 7/14/2023 | $ 384.00 | 97 | | | OPUSGREEN5A-2 |
| UVW8301SLSS | T-SHAPE LED CHEFCON 390CFM | GE Profile | 7/14/2023 | $ 384.00 | 97 | | | OPUSGREEN5A-2 |
| UVW8301SLSS | T-SHAPE LED CHEFCON 390CFM | GE Profile | 6/22/2023 | $ 384.00 | 97 | | | OpusGreen1A-1 |
| PEB7227ANDD | GE Profile Built In Microwave with sensor cook | GE Profile | 4/11/2024 | $ 375.21 | 49 | | 360248 | GE040424D-1 |
| PEB7227ANDD | GE Profile Built In Microwave with sensor cook | GE Profile | 10/1/2024 | $ 375.21 | 49 | | 366443 | GE092424D-1 |
| PEB7227ANDD | GE Profile Built In Microwave with sensor cook | GE Profile | 4/11/2024 | $ 375.21 | 49 | | 362884 | GE040424D-1 |
| PEB7227ANDD | GE Profile Built In Microwave with sensor cook | GE Profile | 5/23/2024 | $ 375.21 | 49 | | 364498 | GE051624D-2 |
| PEB7227ANDD | GE Profile Built In Microwave with sensor cook | GE Profile | 10/3/2024 | $ 375.21 | 49 | | 364777 | GE091824D-1 |
| PEB7227ANDD | GE Profile Built In Microwave with sensor cook | GE Profile | 9/12/2024 | $ 375.21 | 49 | | 365398 | GE090224D-1 |
| PEB7227ANDD | GE Profile Built In Microwave with sensor cook | GE Profile | 9/12/2024 | $ 375.21 | 49 | | 365413 | GE090224D-1 |
| PEB7227ANDD | GE Profile Built In Microwave with sensor cook | GE Profile | 9/18/2024 | $ 375.21 | 49 | | 366517 | GE090924D-1 |
| PEB7227ANDD | GE Profile Built In Microwave with sensor cook | Cafe | 10/26/2023 | $ 375.21 | 49 | | 346681 | GE101623D-1 |
| PEB7227ANDD | GE Profile Built In Microwave with sensor cook | GE Profile | 9/28/2024 | $ 375.21 | 49 | | 343938 | GE092023D-1 |
| PEB7227ANDD | GE Profile Built In Microwave with sensor cook | Cafe | 10/26/2023 | $ 375.21 | 49 | | 355732 | GE101623D-1 |
| PEB7227ANDD | GE Profile Built In Microwave with sensor cook | GE Profile | 11/2/2023 | $ 375.21 | 49 | | 359078 | GE102323D-1 |
| ZK1SN189NLH | Stainless 18" Panel for Monogram Column/Left Hinge | Monogram | 8/21/2024 | $ 375.00 | 3 | | | |
| CXSB4H4PVBZ | Bronze Handles for Built-In Cafe Refrigerator | GE Cafe | 2/22/2024 | $ 374.00 | 21 | | | |
| GDT630PYRFS | GE TOP CONTROL DISHWASHER | GE Profile | 10/3/2024 | $ 370.66 | 44 | | 366557 | GE091824D-1 |
| JVM7195SKSS | GE OTR MICROWAVE HOOD 1.9 CU.FT. | General Electri | 1/27/2022 | $ 370.00 | 48 | | | GE102521-4 |
| JVM7195SKSS | GE OTR MICROWAVE HOOD 1.9 CU.FT. | General Electri | 6/15/2021 | $ 370.00 | 48 | | | ge052221-1 |
| CXQB4H4PNCG | Brush brass fridge handle kit | GE Cafe | 10/8/2024 | $ 359.00 | 21 | | 366605 | GE091824D-3 |
| CXQB4H4PNSS | CAFE MULTIDOOR HANDLE KITS | GE Cafe | 3/6/2023 | $ 359.00 | 21 | | | ge020323-5 |
| CXQB4H4PNSS | CAFE MULTIDOOR HANDLE KITS | GE Cafe | 5/30/2024 | $ 359.00 | 21 | | 364689 | GE052324D-1 |
| GDT630PYRFS | GE TOP CONTROL DISHWASHER | GE Profile | 8/27/2024 | $ 355.45 | 97 | | 363445 | GEBRIX7-1 |
| GDT630PYRFS | GE TOP CONTROL DISHWASHER | GE Profile | 8/27/2024 | $ 355.45 | 97 | | 363388 | GEBRIX7-1 |
| GDT630PYRFS | GE TOP CONTROL DISHWASHER | GE Profile | 8/27/2024 | $ 355.45 | 97 | | 363389 | GEBRIX7-1 |
| GDT630PYRFS | GE TOP CONTROL DISHWASHER | GE Profile | 9/12/2024 | $ 355.45 | 47 | | 366413 | GE090324D-1 |
| PEM31SFSS | GE Countertop Stainless Microwave | GE Profile | 9/20/2021 | $ 354.00 | 49 | | | PendryMicrowave1 |
| PEM31SFSS | GE Countertop Stainless Microwave | GE Profile | 12/17/2021 | $ 354.00 | 49 | | | ge071021-10 |
| PEM31SFSS | GE Countertop Stainless Microwave | GE Profile | 9/20/2021 | $ 354.00 | 49 | | | PendryMicrowave1 |
| CXFCGHKPMCU | FRONT CONTROL GAS KNOBS AND HANDLES | Cafe | 9/2/2021 | $ 349.00 | 21 | | | ge090420-13 |
| PEB7227DLBB | 2.2 CU. FT. BUILT-IN SENSOR MICROWAVE OVEN | GE Profile | 5/16/2024 | $ 349.00 | 95 | | | GE051024D-1 |

| Model | Description | Brand | Date | Price | Qty | Num | Code |
|---|---|---|---|---|---|---|---|
| PEB7227DLBB | 2.2 CU. FT. BUILT-IN SENSOR MICROWAVE OVEN | GE Profile | 5/23/2024 | $ 345.51 | 49 | 365202 | GE051624D-1 |
| PEB7227DLBB | 2.2 CU. FT. BUILT-IN SENSOR MICROWAVE OVEN | GE Profile | 5/23/2024 | $ 345.51 | 49 | 357082 | GE051624D-1 |
| PEB7227DLBB | 2.2 CU. FT. BUILT-IN SENSOR MICROWAVE OVEN | GE Profile | 12/14/2023 | $ 345.51 | 3 |  | GE120423D-1 |
| PEB7227DLWW | 2.2 CU. FT. BUILT-IN SENSOR MICROWAVE OVEN | GE Profile | 4/25/2024 | $ 345.51 | 49 |  | GE041924D-1 |
| PEB7227DLWW | 2.2 CU. FT. BUILT-IN SENSOR MICROWAVE OVEN | GE Profile | 12/7/2023 | $ 345.51 | 49 |  | GE112723D-1 |
| PES7227SLSS | 2.2 CU. FT. COUNTERTOP MICROWAVE | GE Profile | 5/30/2024 | $ 345.51 | 49 | 364733 | GE052324D-1 |
| CXLB3H3PMBT | CAFE 36"" FRENCH DOOR PRO REFER KIT/BRUSHED BL | Cafe | 5/11/2023 | $ 344.00 | 21 |  | ge041723-4 |
| CXLB3H3PMCU | SET OF THREE BRUSHED COPPER HANDLES FOR GE CA | Cafe | 11/2/2023 | $ 344.00 | 21 |  | GE101123D-4 |
| GDT630PYRFS | GE TOP CONTROL DISHWASHER | GE Profile | 10/3/2024 | $ 343.98 | 97 |  | GEBrix5-1 |
| GDT630PYRFS | GE TOP CONTROL DISHWASHER | GE Profile | 8/27/2024 | $ 343.98 | 97 | 363423 | GEBrix2-1 |
| GDT630PYRFS | GE TOP CONTROL DISHWASHER | GE Profile | 8/27/2024 | $ 343.98 | 97 | 363419 | GEBrix2-1 |
| GDT630PYRFS | GE TOP CONTROL DISHWASHER | GE Profile | 8/27/2024 | $ 343.98 | 97 | 363418 | GEBrix2-1 |
| GDT630PYRFS | GE TOP CONTROL DISHWASHER | GE Profile | 10/3/2024 | $ 343.98 | 97 |  | GEBrix5-1 |
| GDT630PYRFS | GE TOP CONTROL DISHWASHER | GE Profile | 10/3/2024 | $ 343.98 | 97 | 363275 | GEBrix4-1 |
| GDT630PYRFS | GE TOP CONTROL DISHWASHER | GE Profile | 10/3/2024 | $ 343.98 | 97 | 363306 | GEBrix4-1 |
| GDT630PYRFS | GE TOP CONTROL DISHWASHER | GE Profile | 10/3/2024 | $ 343.98 | 97 |  | GEBrix5-1 |
| GDT630PYRFS | GE TOP CONTROL DISHWASHER | GE Profile | 10/3/2024 | $ 343.98 | 97 | 363396 | GEBRIX6-1 |
| GDT630PYRFS | GE TOP CONTROL DISHWASHER | GE Profile | 10/3/2024 | $ 343.98 | 97 | 363394 | GEBRIX6-1 |
| GDT630PYRFS | GE TOP CONTROL DISHWASHER | GE Profile | 8/27/2024 | $ 343.98 | 97 | 363430 | GEBrix2-1 |
| GDT630PYRFS | GE TOP CONTROL DISHWASHER | GE Profile | 8/27/2024 | $ 343.98 | 97 | 363420 | GEBrix2-1 |
| GDT630PYRFS | GE TOP CONTROL DISHWASHER | GE Profile | 10/3/2024 | $ 343.98 | 97 | 363382 | GEBrix5-1 |
| GDT630PYRFS | GE TOP CONTROL DISHWASHER | GE Profile | 8/27/2024 | $ 343.98 | 97 | 363428 | GEBrix2-1 |
| GDT630PYRFS | GE TOP CONTROL DISHWASHER | GE Profile | 10/3/2024 | $ 343.98 | 97 | 363385 | GEBrix5-1 |
| GDT630PYRFS | GE TOP CONTROL DISHWASHER | GE Profile | 8/27/2024 | $ 343.98 | 97 | 363425 | GEBrix2-1 |
| GDT630PYRFS | GE TOP CONTROL DISHWASHER | GE Profile | 10/3/2024 | $ 343.98 | 97 |  | GEBrix5-1 |
| GDT630PYRFS | GE TOP CONTROL DISHWASHER | GE Profile | 10/3/2024 | $ 343.98 | 97 | 363392 | GEBRIX6-1 |
| GDT630PYRFS | GE TOP CONTROL DISHWASHER | GE Profile | 10/3/2024 | $ 343.98 | 97 | 363384 | GEBRIX6-1 |
| GDT630PYRFS | GE TOP CONTROL DISHWASHER | GE Profile | 10/3/2024 | $ 343.98 | 97 |  | GEBrix4-1 |
| GDT630PYRFS | GE TOP CONTROL DISHWASHER | GE Profile | 10/3/2024 | $ 343.98 | 97 |  | GEBrix5-1 |
| GDT630PYRFS | GE TOP CONTROL DISHWASHER | GE Profile | 10/3/2024 | $ 343.98 | 97 | 363387 | GEBrix5-1 |
| GDT630PYRFS | GE TOP CONTROL DISHWASHER | GE Profile | 10/3/2024 | $ 343.98 | 97 | 363393 | GEBrix5-1 |
| GDT630PYRFS | GE TOP CONTROL DISHWASHER | GE Profile | 10/3/2024 | $ 343.98 | 97 | 363390 | GEBRIX6-1 |
| GDT630PYRFS | GE TOP CONTROL DISHWASHER | GE Profile | 6/13/2024 | $ 343.98 | 97 |  | GEBrix3 |
| GDT630PYRFS | GE TOP CONTROL DISHWASHER | GE Profile | 6/13/2024 | $ 343.98 | 97 |  | GEBrix3 |
| GDT630PYRFS | GE TOP CONTROL DISHWASHER | GE Profile | 6/13/2024 | $ 343.98 | 97 | 363443 | GEBrix3 |
| GDT630PYRFS | GE TOP CONTROL DISHWASHER | GE Profile | 6/13/2024 | $ 343.98 | 97 |  | GEBrix3 |
| GDT630PYRFS | GE TOP CONTROL DISHWASHER | GE Profile | 6/13/2024 | $ 343.98 | 97 |  | GEBrix3 |
| GDT630PYRFS | GE TOP CONTROL DISHWASHER | GE Profile | 6/13/2024 | $ 343.98 | 97 | 363386 | GEBrix3 |
| GDT630PYRFS | GE TOP CONTROL DISHWASHER | GE Profile | 6/13/2024 | $ 343.98 | 97 | 363444 | GEBrix3 |
| GDT630PYRFS | GE TOP CONTROL DISHWASHER | GE Profile | 6/13/2024 | $ 343.98 | 97 | 363380 | GEBrix3 |
| GDT630PYRFS | GE TOP CONTROL DISHWASHER | GE Profile | 6/13/2024 | $ 343.98 | 97 | 363440 | GEBrix3 |
| GDT630PYRFS | GE TOP CONTROL DISHWASHER | GE Profile | 6/13/2024 | $ 343.98 | 97 | 363397 | GEBrix3 |
| GDT630PYRFS | GE TOP CONTROL DISHWASHER | GE Profile | 6/13/2024 | $ 343.98 | 97 | 363395 | GEBrix3 |
| GDT630PYRFS | GE TOP CONTROL DISHWASHER | GE Profile | 6/13/2024 | $ 343.98 | 97 | 363381 | GEBrix3 |
| GDT630PYRFS | GE TOP CONTROL DISHWASHER | GE Profile | 6/13/2024 | $ 343.98 | 97 |  | GEBrix3 |
| GDT630PYRFS | GE TOP CONTROL DISHWASHER | GE Profile | 6/13/2024 | $ 343.98 | 97 | 363447 | GEBrix3 |
| GDT630PYRFS | GE TOP CONTROL DISHWASHER | GE Profile | 6/13/2024 | $ 343.98 | 97 |  | GEBrix3 |
| GDT630PYRFS | GE TOP CONTROL DISHWASHER | GE Profile | 6/13/2024 | $ 343.98 | 97 |  | GEBrix3 |
| GDT630PYRFS | GE TOP CONTROL DISHWASHER | GE Profile | 6/13/2024 | $ 343.98 | 97 | 363446 | GEBrix3 |
| GDT630PYRFS | GE TOP CONTROL DISHWASHER | GE Profile | 6/13/2024 | $ 343.98 | 97 |  | GEBrix3 |
| GDT630PYRFS | GE TOP CONTROL DISHWASHER | GE Profile | 8/27/2024 | $ 343.98 | 97 | 363422 | GEBrix2-1 |
| GDT630PYRFS | GE TOP CONTROL DISHWASHER | GE Profile | 8/27/2024 | $ 343.98 | 97 | 363424 | GEBrix2-1 |
| GDT630PYRFS | GE TOP CONTROL DISHWASHER | GE Profile | 6/13/2024 | $ 343.98 | 97 | 363391 | GEBrix3 |
| GDT630PYRFS | GE TOP CONTROL DISHWASHER | GE Profile | 6/13/2024 | $ 343.98 | 97 | 363383 | GEBrix3 |
| GDT630PYRFS | GE TOP CONTROL DISHWASHER | GE Profile | 6/13/2024 | $ 343.98 | 97 |  | GEBrix3 |
| GDT630PYRFS | GE TOP CONTROL DISHWASHER | GE Profile | 7/3/2024 | $ 343.98 | 97 |  | GEBrix1 |
| GDT630PYRFS | GE TOP CONTROL DISHWASHER | GE Profile | 6/13/2024 | $ 343.98 | 97 | 363435 | GEBrix3 |
| GDT630PYRFS | GE TOP CONTROL DISHWASHER | GE Profile | 6/13/2024 | $ 343.98 | 97 | 363438 | GEBrix3 |
| GDT630PYRFS | GE TOP CONTROL DISHWASHER | GE Profile | 6/13/2024 | $ 343.98 | 97 | 363436 | GEBrix3 |
| GDT630PYRFS | GE TOP CONTROL DISHWASHER | GE Profile | 6/13/2024 | $ 343.98 | 97 | 363437 | GEBrix3 |
| GDT630PYRFS | GE TOP CONTROL DISHWASHER | GE Profile | 7/3/2024 | $ 343.98 | 97 | 363452 | GEBrix1 |
| GDT630PYRFS | GE TOP CONTROL DISHWASHER | GE Profile | 7/3/2024 | $ 343.98 | 97 | 363441 | GEBrix1 |
| GDT630PYRFS | GE TOP CONTROL DISHWASHER | GE Profile | 7/3/2024 | $ 343.98 | 97 | 363450 | GEBrix1 |
| GDT630PYRFS | GE TOP CONTROL DISHWASHER | GE Profile | 7/3/2024 | $ 343.98 | 97 |  | GEBrix1 |
| GDT630PYRFS | GE TOP CONTROL DISHWASHER | GE Profile | 7/3/2024 | $ 343.98 | 97 |  | GEBrix1 |
| GDT630PYRFS | GE TOP CONTROL DISHWASHER | GE Profile | 7/3/2024 | $ 343.98 | 97 | 363442 | GEBrix1 |
| GDT630PYRFS | GE TOP CONTROL DISHWASHER | GE Profile | 7/3/2024 | $ 343.98 | 97 |  | GEBrix1 |

| Model | Description | Brand | Date | | Price | Qty | Ref | Location |
|---|---|---|---|---|---|---|---|---|
| GDT630PYRFS | GE TOP CONTROL DISHWASHER | GE Profile | 7/3/2024 | $ | 343.98 | 97 | | GEBrix1 |
| GDT630PYRFS | GE TOP CONTROL DISHWASHER | GE Profile | 7/3/2024 | $ | 343.98 | 97 | | GEBrix1 |
| GDT630PYRFS | GE TOP CONTROL DISHWASHER | GE Profile | 7/3/2024 | $ | 343.98 | 97 | 363448 | GEBrix1 |
| GDT630PYRFS | GE TOP CONTROL DISHWASHER | GE Profile | 7/3/2024 | $ | 343.98 | 97 | 363439 | GEBrix1 |
| GDT630PYRFS | GE TOP CONTROL DISHWASHER | GE Profile | 7/3/2024 | $ | 343.98 | 97 | | GEBrix1 |
| GDT630PYRFS | GE TOP CONTROL DISHWASHER | GE Profile | 7/3/2024 | $ | 343.98 | 97 | | GEBrix1 |
| GDT630PYRFS | GE TOP CONTROL DISHWASHER | GE Profile | 7/3/2024 | $ | 343.98 | 97 | | GEBrix1 |
| GDT630PYRFS | GE TOP CONTROL DISHWASHER | GE Profile | 7/3/2024 | $ | 343.98 | 97 | | GEBrix1 |
| GDT630PYRFS | GE TOP CONTROL DISHWASHER | GE Profile | 7/3/2024 | $ | 343.98 | 97 | | GEBrix1 |
| GDT630PYRFS | GE TOP CONTROL DISHWASHER | GE Profile | 7/3/2024 | $ | 343.98 | 97 | | GEBrix1 |
| GDT630PYRFS | GE TOP CONTROL DISHWASHER | GE Profile | 7/3/2024 | $ | 343.98 | 97 | | GEBrix1 |
| GDT630PYRFS | GE TOP CONTROL DISHWASHER | GE Profile | 8/27/2024 | $ | 343.98 | 97 | 363427 | GEBrix2-1 |
| GDT630PYRFS | GE TOP CONTROL DISHWASHER | GE Profile | 8/27/2024 | $ | 343.98 | 97 | 363432 | GEBrix2-1 |
| GDT630PYRFS | GE TOP CONTROL DISHWASHER | GE Profile | 8/27/2024 | $ | 343.98 | 97 | 363426 | GEBrix2-1 |
| GDT630PYRFS | GE TOP CONTROL DISHWASHER | GE Profile | 8/27/2024 | $ | 343.98 | 97 | 363421 | GEBrix2-1 |
| GDT630PYRFS | GE TOP CONTROL DISHWASHER | GE Profile | 10/3/2024 | $ | 343.98 | 97 | | GEBrix5-1 |
| GDT630PYRFS | GE TOP CONTROL DISHWASHER | GE Profile | 10/3/2024 | $ | 343.98 | 97 | | GEBrix5-1 |
| GDT630PYRFS | GE TOP CONTROL DISHWASHER | GE Profile | 10/3/2024 | $ | 343.98 | 97 | | GEBrix5-1 |
| GDT630PYRFS | GE TOP CONTROL DISHWASHER | GE Profile | 10/3/2024 | $ | 343.98 | 97 | | GEBrix5-1 |
| GDT630PYRFS | GE TOP CONTROL DISHWASHER | GE Profile | 11/9/2023 | $ | 343.98 | 3 | | GE103023D-1 |
| GDT630PYRFS | GE TOP CONTROL DISHWASHER | GE Profile | 12/21/2023 | $ | 343.98 | 78 | | GE121123D-1 |
| JVW5361SJSS | 36" WALL-MOUNT PYRAMID CHIMNEY HOOD | General Electri | 9/10/2019 | $ | 342.80 | 3 | | GE090619FLOOR |
| JVM6175SKSS | GE Over the Range Microwave/Stainless | General Electri | 1/4/2022 | $ | 340.00 | 48 | | ge120421-3 |
| PVM9005SJSS | 2.1 CU. FT. OVER-THE-RANGE MICROWAVE OVEN | GE Profile | 11/16/2022 | $ | 339.00 | 3 | | GE110222BLK-1 |
| ZKUN | Monogram Column Unification Kit | Monogram | 8/21/2024 | $ | 338.00 | 3 | | |
| ZKUN | Monogram Column Unification Kit | Monogram | 12/7/2023 | $ | 338.00 | 21 | | GE111323D-2 |
| ZKUN | Monogram Column Unification Kit | Monogram | 12/7/2023 | $ | 338.00 | 21 | | GE111323D-2 |
| PEB7227DLBB | 2.2 CU. FT. BUILT-IN SENSOR MICROWAVE OVEN | GE Profile | 9/12/2024 | $ | 337.59 | 48 | 363548 | GE090324D-1 |
| PEB7227DLBB | 2.2 CU. FT. BUILT-IN SENSOR MICROWAVE OVEN | GE Profile | 9/5/2024 | $ | 337.59 | 48 | 366558 | GE081924D-2 |
| PEB7227DLBB | 2.2 CU. FT. BUILT-IN SENSOR MICROWAVE OVEN | GE Profile | 9/5/2024 | $ | 337.59 | 48 | 365353 | GE080124D-5 |
| PEB7227DLWW | 2.2 CU. FT. BUILT-IN SENSOR MICROWAVE OVEN | GE Profile | 10/3/2024 | $ | 337.59 | 49 | 365421 | GE091824D-1 |
| GDT550PYRFS | Plastic Tub\24" Width\Long Dr\2 Rcks\ENERGY STAR® Q | General Electri | 10/3/2024 | $ | 335.49 | 44 | 366939 | GE091824D-1 |
| PES7227ELES | 2.2 CU. FT. COUNTERTOP MICROWAVE | GE Profile | 3/25/2021 | $ | 329.67 | 49 | | ge031321-1 |
| QVM7167RNSS | HAIER OTR MICROWAVE | General Electri | 2/15/2022 | $ | 325.04 | 48 | | ge021022-1 |
| QVM7167RNSS | HAIER OTR MICROWAVE | General Electri | 2/15/2022 | $ | 325.04 | 3 | | ge021022-1 |
| CXMA3H3PNBZ | CAFE REFER HANDLE KITS - 33BF CELAYA | Cafe | 2/1/2022 | $ | 321.00 | 21 | | ge010522a-3 |
| GDF535PGRBB | GE BUILT IN DISHWASHER | General Electri | 10/3/2024 | $ | 318.78 | 44 | 366524 | GE091824D-1 |
| PVM9005SJSS | 2.1 CU. FT. OVER-THE-RANGE MICROWAVE OVEN | GE Profile | 9/12/2024 | $ | 318.38 | 48 | 366242 | GE090224D-1 |
| PEB7227ANDD | GE Profile Built In Microwave with sensor cook | | 6/10/2020 | $ | 316.00 | 3 | | ge052820-8 |
| UVM9125STSS | GE 1.2 Cu. Ft. Over-the-Range Low Profile Sensor Micro | General Electri | 8/8/2024 | $ | 315.81 | 48 | | GE080124D-1 |
| PEM31SFSS | GE Countertop Stainless Microwave | GE Profile | 1/4/2022 | $ | 314.82 | 49 | | ge061521-3 |
| PEM31SFSS | GE Countertop Stainless Microwave | GE Profile | 1/4/2022 | $ | 314.82 | 49 | | ge061521-3 |
| PEM31SFSS | GE Countertop Stainless Microwave | GE Profile | 1/4/2022 | $ | 314.82 | 49 | | ge061521-3 |
| PEM31SFSS | GE Countertop Stainless Microwave | GE Profile | 7/29/2021 | $ | 314.82 | 78 | | PendryMicro2 |
| PEM31SFSS | GE Countertop Stainless Microwave | GE Profile | 9/20/2021 | $ | 314.82 | 49 | | PendryMicrowave1 |
| PEM31SFSS | GE Countertop Stainless Microwave | GE Profile | 10/5/2021 | $ | 314.82 | 49 | | ge061421-6 |
| PEM31SFSS | GE Countertop Stainless Microwave | GE Profile | 9/20/2021 | $ | 314.82 | 49 | | PendryMicrowave1 |
| PEM31SFSS | GE Countertop Stainless Microwave | GE Profile | 10/5/2021 | $ | 314.82 | 49 | | ge061421-6 |
| PEM31SFSS | GE Countertop Stainless Microwave | GE Profile | 9/20/2021 | $ | 314.82 | 49 | | PendryMicrowave1 |
| PEM31SFSS | GE Countertop Stainless Microwave | GE Profile | 1/4/2022 | $ | 314.82 | 49 | | ge061521-3 |
| PEM31SFSS | GE Countertop Stainless Microwave | GE Profile | 10/5/2021 | $ | 314.82 | 49 | | ge061421-6 |
| PEM31SFSS | GE Countertop Stainless Microwave | GE Profile | 9/20/2021 | $ | 314.82 | 49 | | PendryMicrowave1 |
| PEM31SFSS | GE Countertop Stainless Microwave | GE Profile | 1/4/2022 | $ | 314.82 | 49 | | ge061521-3 |
| PEM31SFSS | GE Countertop Stainless Microwave | GE Profile | 9/20/2021 | $ | 314.82 | 49 | | PendryMicrowave1 |
| PEM31SFSS | GE Countertop Stainless Microwave | GE Profile | 10/5/2021 | $ | 314.82 | 49 | | ge061421-6 |
| PEM31SFSS | GE Countertop Stainless Microwave | GE Profile | 1/4/2022 | $ | 314.82 | 49 | | ge061521-3 |
| PEM31SFSS | GE Countertop Stainless Microwave | GE Profile | 1/4/2022 | $ | 314.82 | 49 | | ge061521-3 |
| PEM31SFSS | GE Countertop Stainless Microwave | GE Profile | 10/12/2021 | $ | 314.82 | 49 | | ge061521-2 |
| PEM31SFSS | GE Countertop Stainless Microwave | GE Profile | 10/5/2021 | $ | 314.82 | 49 | | ge061421-6 |
| PEM31SFSS | GE Countertop Stainless Microwave | GE Profile | 9/20/2021 | $ | 314.82 | 49 | | PendryMicrowave1 |
| PEM31SFSS | GE Countertop Stainless Microwave | GE Profile | 9/20/2021 | $ | 314.82 | 49 | | PendryMicrowave1 |
| PEM31SFSS | GE Countertop Stainless Microwave | GE Profile | 1/4/2022 | $ | 314.82 | 49 | | ge061521-3 |
| PEM31SFSS | GE Countertop Stainless Microwave | GE Profile | 1/4/2022 | $ | 314.82 | 49 | | ge061521-3 |
| PEM31SFSS | GE Countertop Stainless Microwave | GE Profile | 9/20/2021 | $ | 314.82 | 49 | | PendryMicrowave1 |
| PEM31SFSS | GE Countertop Stainless Microwave | GE Profile | 1/4/2022 | $ | 314.82 | 49 | | ge061521-3 |
| PEM31SFSS | GE Countertop Stainless Microwave | GE Profile | 1/4/2022 | $ | 314.82 | 49 | | ge061521-3 |
| PEM31SFSS | GE Countertop Stainless Microwave | GE Profile | 1/4/2022 | $ | 314.82 | 49 | | ge061521-3 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PEM31SFSS | GE Countertop Stainless Microwave | GE Profile | 1/4/2022 | $ | 314.82 | 49 | | ge061521-3 |
| PEM31SFSS | GE Countertop Stainless Microwave | GE Profile | 9/20/2021 | $ | 314.82 | 49 | | PendryMicrowave1 |
| PEM31SFSS | GE Countertop Stainless Microwave | GE Profile | 10/5/2021 | $ | 314.82 | 49 | | ge061421-6 |
| PEM31SFSS | GE Countertop Stainless Microwave | GE Profile | 1/4/2022 | $ | 314.82 | 49 | | ge061521-3 |
| PEM31SFSS | GE Countertop Stainless Microwave | GE Profile | 10/5/2021 | $ | 314.82 | 49 | | ge061421-6 |
| PEM31SFSS | GE Countertop Stainless Microwave | GE Profile | 7/29/2021 | $ | 314.82 | 78 | | PendryMicro2 |
| PEM31SFSS | GE Countertop Stainless Microwave | GE Profile | 9/20/2021 | $ | 314.82 | 49 | | PendryMicrowave1 |
| PEM31SFSS | GE Countertop Stainless Microwave | GE Profile | 1/4/2022 | $ | 314.82 | 49 | | ge061521-3 |
| PEM31SFSS | GE Countertop Stainless Microwave | GE Profile | 9/20/2021 | $ | 314.82 | 49 | | PendryMicrowave1 |
| PEM31SFSS | GE Countertop Stainless Microwave | GE Profile | 9/20/2021 | $ | 314.82 | 49 | | PendryMicrowave1 |
| PEM31SFSS | GE Countertop Stainless Microwave | GE Profile | 10/12/2021 | $ | 314.82 | 49 | | ge061521-2 |
| PEM31SFSS | GE Countertop Stainless Microwave | GE Profile | 1/4/2022 | $ | 314.82 | 49 | | ge061521-3 |
| PEM31SFSS | GE Countertop Stainless Microwave | GE Profile | 1/4/2022 | $ | 314.82 | 49 | | ge061521-3 |
| PEM31SFSS | GE Countertop Stainless Microwave | GE Profile | 1/4/2022 | $ | 314.82 | 3 | | ge061521-3 |
| PEM31SFSS | GE Countertop Stainless Microwave | GE Profile | 1/4/2022 | $ | 314.82 | 49 | | ge061521-3 |
| PEM31SFSS | GE Countertop Stainless Microwave | GE Profile | 1/4/2022 | $ | 314.82 | 49 | | ge061521-3 |
| PEM31SFSS | GE Countertop Stainless Microwave | GE Profile | 1/4/2022 | $ | 314.82 | 49 | | ge061521-3 |
| PEM31SFSS | GE Countertop Stainless Microwave | GE Profile | 9/20/2021 | $ | 314.82 | 49 | | PendryMicrowave1 |
| PEM31SFSS | GE Countertop Stainless Microwave | GE Profile | 1/4/2022 | $ | 314.82 | 49 | | ge061521-3 |
| PEM31SFSS | GE Countertop Stainless Microwave | GE Profile | 9/20/2021 | $ | 314.82 | 49 | | PendryMicrowave1 |
| PEM31SFSS | GE Countertop Stainless Microwave | GE Profile | 9/20/2021 | $ | 314.82 | 49 | | PendryMicrowave1 |
| PEM31SFSS | GE Countertop Stainless Microwave | GE Profile | 1/4/2022 | $ | 314.82 | 49 | | ge061521-3 |
| PEM31SFSS | GE Countertop Stainless Microwave | GE Profile | 9/20/2021 | $ | 314.82 | 49 | | PendryMicrowave1 |
| PEM31SFSS | GE Countertop Stainless Microwave | GE Profile | 1/4/2022 | $ | 314.82 | 49 | | ge061521-3 |
| PEM31SFSS | GE Countertop Stainless Microwave | GE Profile | 1/4/2022 | $ | 314.82 | 49 | | ge061521-3 |
| PEM31SFSS | GE Countertop Stainless Microwave | GE Profile | 10/5/2021 | $ | 314.82 | 49 | | ge061421-6 |
| PEM31SFSS | GE Countertop Stainless Microwave | GE Profile | 9/20/2021 | $ | 314.82 | 49 | | PendryMicrowave1 |
| PEM31SFSS | GE Countertop Stainless Microwave | GE Profile | 1/4/2022 | $ | 314.82 | 49 | | ge061521-3 |
| PEM31SFSS | GE Countertop Stainless Microwave | GE Profile | 10/5/2021 | $ | 314.82 | 49 | | ge061421-6 |
| PEM31SFSS | GE Countertop Stainless Microwave | GE Profile | 9/20/2021 | $ | 314.82 | 49 | | PendryMicrowave1 |
| PEM31SFSS | GE Countertop Stainless Microwave | GE Profile | 1/4/2022 | $ | 314.82 | 49 | | ge061521-3 |
| PEM31SFSS | GE Countertop Stainless Microwave | GE Profile | 1/4/2022 | $ | 314.82 | 49 | | ge061521-3 |
| PEM31SFSS | GE Countertop Stainless Microwave | GE Profile | 1/4/2022 | $ | 314.82 | 49 | | ge061521-3 |
| PEM31SFSS | GE Countertop Stainless Microwave | GE Profile | 1/4/2022 | $ | 314.82 | 49 | | ge061521-3 |
| CXPR6HKPMCU | 36"" CAFE PRO RANGE & COOKTOP HANDLE/KNOB | Cafe | 9/23/2021 | $ | 314.00 | 21 | | ge071021-4 |
| ZKSB3H3CNSS | GE MONOGRAM HANDLES | Monogram | 12/31/2023 | $ | 308.00 | 21 | | |
| ZKSB3H3PNSS | MONOGRAM PRO HANDLE | Monogram | 8/31/2022 | $ | 308.00 | 21 | | ge082322-1 |
| CK1UP150RD1 | Not Connectable | GE Profile | 11/30/2022 | $ | 299.00 | 21 | 351770 | GE061122-7 |
| CK1UP150RW2 | Not Connectable | GE Cafe | 5/11/2023 | $ | 299.00 | 21 | | GE101522-9 |
| CXLB3H3PMBT | CAFE 36"" FRENCH DOOR PRO REFER KIT/BRUSHED BL | Cafe | 4/5/2021 | $ | 299.00 | 21 | | ge022221-9 |
| GME04GGKBB | 4.4 CU. FT. COMPACT REFRIGERATOR | General Electric | 10/3/2024 | $ | 297.99 | 46 | 366560 | GE091824D-1 |
| PEM31DFBB | 1.1 CU. FT. COUNTERTOP MICROWAVE OVEN | GE Profile | 3/28/2024 | $ | 292.05 | 49 | | GE032524A-1 |
| ZKSB3H3PNSM | MONOGRAM PRO HANDLE | Monogram | 1/4/2022 | $ | 286.00 | 21 | | ge122721-1 |
| PES7227DLBB | 2.2 CU. FT. COUNTERTOP MICROWAVE | GE Profile | 8/3/2022 | $ | 285.12 | 49 | | GE053022-7 |
| GDF450PSRSS | ConnectPlus Ready | General Electric | 9/18/2024 | $ | 285.00 | 47 | 366461 | GE090924D-1 |
| GDF450PSRSS | ConnectPlus Ready | General Electric | 9/18/2024 | $ | 285.00 | 47 | 366460 | GE090924D-1 |
| GDF450PSRSS | ConnectPlus Ready | General Electric | 9/18/2024 | $ | 285.00 | 47 | 365933 | GE090924D-1 |
| CKLBLSCNW2 | Café™ Refrigeration Panel Accessory | Cafe | 8/21/2024 | $ | 269.00 | 28 | | |
| CKLBRSCNW2 | Café™ Refrigeration Panel Accessory | Cafe | 12/31/2023 | $ | 269.00 | 21 | | |
| CXQD2H2PNBZ | CAFE COMPACT REFRIGERATION HANDLE KITS | Cafe | 10/19/2023 | $ | 269.00 | 21 | | GE100223D-3 |
| PES7227ELES | 2.2 CU. FT. COUNTERTOP MICROWAVE | GE Profile | 6/17/2020 | $ | 265.00 | 49 | | ge060820-1 |
| UVC7300SLSS | GE CUSTOM HOOD INSERT 390 CFM | General Electric | 2/29/2024 | $ | 265.00 | 76 | | GE022324T |
| PVX7300EJES | GE PROFILE 30" HOOD | GE Profile | 2/6/2018 | $ | 249.00 | 2 | | GE010918 |
| CXWSFHKPMBZ | CAFE FR DR HND X2/ KNB X2 | Cafe | 10/26/2023 | $ | 244.00 | 21 | | GE100223D-6 |
| CXWSFHKPMCU | CAFE FR DR HND X2/ KNB X2 | Cafe | 6/16/2022 | $ | 244.00 | 21 | 351770 | GE061122-1 |
| JES2051SNSS | COUNTERTOP MICROWAVE OVEN | General Electric | 4/6/2021 | $ | 243.00 | 49 | | ge032021-3 |
| PES7227DLWW | 2.2 CU. FT. COUNTERTOP MICROWAVE | GE Profile | 4/16/2021 | $ | 239.58 | 49 | | ge021621-8 |
| GFP1528PNSN | GE 16" PEDESTAL/STAIN NICKEL | General Electric | 5/31/2023 | $ | 237.00 | 48 | 357634 | GE050323D |
| GFP1528PNSN | GE 16" PEDESTAL/STAIN NICKEL | General Electric | 5/31/2023 | $ | 237.00 | 48 | 357634 | GE050323D |
| JVM7195EKES | GE MICROWAVE | General Electric | 1/26/2024 | $ | 234.63 | 48 | 356394 | GE011824D-1 |
| CX1530SSSS | 30" STAINLESS STEEL BUILT-IN TRIM KIT | GE Cafe | 9/28/2016 | $ | 230.00 | 70 | | GE092616-1 |
| JX36BBB | 36" MICROWAVE FILLER KIT | General Electric | 12/14/2022 | $ | 230.00 | 70 | | ge061022-10 |
| JVM6175EKES | GE SLATE MICROWAVE | General Electric | 3/22/2019 | $ | 229.00 | 95 | | GE030819DIRECT-1 |
| JVM7195FLDS | GE OTR MICROWAVE | General Electric | 10/23/2020 | $ | 226.71 | 48 | | GE091020-4 |
| UVC7300SLSS | GE CUSTOM HOOD INSERT 390 CFM | General Electric | 6/13/2024 | $ | 225.40 | 97 | 363440 | GEBrix3 |
| UVC7300SLSS | GE CUSTOM HOOD INSERT 390 CFM | General Electric | 6/13/2024 | $ | 225.40 | 97 | | GEBrix3 |
| UVC7300SLSS | GE CUSTOM HOOD INSERT 390 CFM | General Electric | 6/13/2024 | $ | 225.40 | 97 | 363444 | GEBrix3 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| UVC7300SLSS | GE CUSTOM HOOD INSERT 390 CFM | General Electric | 6/13/2024 | $ | 225.40 | 97 | 363437 | GEBrix3 |
| UVC7300SLSS | GE CUSTOM HOOD INSERT 390 CFM | General Electric | 6/13/2024 | $ | 225.40 | 97 | 363442 | GEBrix3 |
| UVC7300SLSS | GE CUSTOM HOOD INSERT 390 CFM | General Electric | 6/13/2024 | $ | 225.40 | 97 | 363452 | GEBrix3 |
| UVC7300SLSS | GE CUSTOM HOOD INSERT 390 CFM | General Electric | 6/13/2024 | $ | 225.40 | 97 | 363450 | GEBrix3 |
| UVC7300SLSS | GE CUSTOM HOOD INSERT 390 CFM | General Electric | 6/13/2024 | $ | 225.40 | 97 | 363441 | GEBrix3 |
| UVC7300SLSS | GE CUSTOM HOOD INSERT 390 CFM | General Electric | 6/13/2024 | $ | 225.40 | 97 | 363448 | GEBrix3 |
| UVC7300SLSS | GE CUSTOM HOOD INSERT 390 CFM | General Electric | 6/13/2024 | $ | 225.40 | 97 | 363443 | GEBrix3 |
| UVC7300SLSS | GE CUSTOM HOOD INSERT 390 CFM | General Electric | 6/13/2024 | $ | 225.40 | 97 | | GEBrix3 |
| UVC7300SLSS | GE CUSTOM HOOD INSERT 390 CFM | General Electric | 6/13/2024 | $ | 225.40 | 97 | 363438 | GEBrix3 |
| UVC7300SLSS | GE CUSTOM HOOD INSERT 390 CFM | General Electric | 6/13/2024 | $ | 225.40 | 97 | 363420 | GEBrix3 |
| UVC7300SLSS | GE CUSTOM HOOD INSERT 390 CFM | General Electric | 6/13/2024 | $ | 225.40 | 97 | 363423 | GEBrix3 |
| UVC7300SLSS | GE CUSTOM HOOD INSERT 390 CFM | General Electric | 6/13/2024 | $ | 225.40 | 97 | 363422 | GEBrix3 |
| UVC7300SLSS | GE CUSTOM HOOD INSERT 390 CFM | General Electric | 6/13/2024 | $ | 225.40 | 97 | 363421 | GEBrix3 |
| UVC7300SLSS | GE CUSTOM HOOD INSERT 390 CFM | General Electric | 6/13/2024 | $ | 225.40 | 97 | 363427 | GEBrix3 |
| UVC7300SLSS | GE CUSTOM HOOD INSERT 390 CFM | General Electric | 6/13/2024 | $ | 225.40 | 97 | 363436 | GEBrix3 |
| UVC7300SLSS | GE CUSTOM HOOD INSERT 390 CFM | General Electric | 6/13/2024 | $ | 225.40 | 97 | 363446 | GEBrix3 |
| UVC7300SLSS | GE CUSTOM HOOD INSERT 390 CFM | General Electric | 6/13/2024 | $ | 225.40 | 97 | 363419 | GEBrix3 |
| UVC7300SLSS | GE CUSTOM HOOD INSERT 390 CFM | General Electric | 6/13/2024 | $ | 225.40 | 97 | 363428 | GEBrix3 |
| UVC7300SLSS | GE CUSTOM HOOD INSERT 390 CFM | General Electric | 6/13/2024 | $ | 225.40 | 97 | 363424 | GEBrix3 |
| UVC7300SLSS | GE CUSTOM HOOD INSERT 390 CFM | General Electric | 6/13/2024 | $ | 225.40 | 97 | 363432 | GEBrix3 |
| UVC7300SLSS | GE CUSTOM HOOD INSERT 390 CFM | General Electric | 6/13/2024 | $ | 225.40 | 97 | 363426 | GEBrix3 |
| UVC7300SLSS | GE CUSTOM HOOD INSERT 390 CFM | General Electric | 6/13/2024 | $ | 225.40 | 97 | 363435 | GEBrix3 |
| UVC7300SLSS | GE CUSTOM HOOD INSERT 390 CFM | General Electric | 6/13/2024 | $ | 225.40 | 97 | 363418 | GEBrix3 |
| UVC7300SLSS | GE CUSTOM HOOD INSERT 390 CFM | General Electric | 10/3/2024 | $ | 225.40 | 97 | | GEBRIX6-1 |
| UVC7300SLSS | GE CUSTOM HOOD INSERT 390 CFM | General Electric | 10/3/2024 | $ | 225.40 | 97 | | GEBrix5-1 |
| UVC7300SLSS | GE CUSTOM HOOD INSERT 390 CFM | General Electric | 10/3/2024 | $ | 225.40 | 97 | 363275 | GEBrix5-1 |
| UVC7300SLSS | GE CUSTOM HOOD INSERT 390 CFM | General Electric | 10/3/2024 | $ | 225.40 | 97 | | GEBRIX6-1 |
| UVC7300SLSS | GE CUSTOM HOOD INSERT 390 CFM | General Electric | 10/3/2024 | $ | 225.40 | 97 | | GEBRIX6-1 |
| UVC7300SLSS | GE CUSTOM HOOD INSERT 390 CFM | General Electric | 8/27/2024 | $ | 225.40 | 97 | | GEBrix2-1 |
| UVC7300SLSS | GE CUSTOM HOOD INSERT 390 CFM | General Electric | 8/27/2024 | $ | 225.40 | 97 | 363467 | GEBrix2-1 |
| UVC7300SLSS | GE CUSTOM HOOD INSERT 390 CFM | General Electric | 8/27/2024 | $ | 225.40 | 97 | | GEBrix2-1 |
| UVC7300SLSS | GE CUSTOM HOOD INSERT 390 CFM | General Electric | 8/27/2024 | $ | 225.40 | 97 | | GEBrix2-1 |
| UVC7300SLSS | GE CUSTOM HOOD INSERT 390 CFM | General Electric | 8/27/2024 | $ | 225.40 | 97 | 363453 | GEBrix2-1 |
| UVC7300SLSS | GE CUSTOM HOOD INSERT 390 CFM | General Electric | 8/27/2024 | $ | 225.40 | 97 | | GEBrix2-1 |
| UVC7300SLSS | GE CUSTOM HOOD INSERT 390 CFM | General Electric | 8/27/2024 | $ | 225.40 | 97 | | GEBrix2-1 |
| UVC7300SLSS | GE CUSTOM HOOD INSERT 390 CFM | General Electric | 8/27/2024 | $ | 225.40 | 97 | | GEBrix2-1 |
| UVC7300SLSS | GE CUSTOM HOOD INSERT 390 CFM | General Electric | 8/27/2024 | $ | 225.40 | 97 | 363468 | GEBrix2-1 |
| UVC7300SLSS | GE CUSTOM HOOD INSERT 390 CFM | General Electric | 8/27/2024 | $ | 225.40 | 97 | 363466 | GEBrix2-1 |
| UVC7300SLSS | GE CUSTOM HOOD INSERT 390 CFM | General Electric | 8/27/2024 | $ | 225.40 | 97 | 363469 | GEBrix2-1 |
| UVC7300SLSS | GE CUSTOM HOOD INSERT 390 CFM | General Electric | 8/27/2024 | $ | 225.40 | 97 | | GEBrix2-1 |
| UVC7300SLSS | GE CUSTOM HOOD INSERT 390 CFM | General Electric | 8/27/2024 | $ | 225.40 | 97 | 363247 | GEBrix2-1 |
| UVC7300SLSS | GE CUSTOM HOOD INSERT 390 CFM | General Electric | 8/27/2024 | $ | 225.40 | 97 | | GEBrix2-1 |
| UVC7300SLSS | GE CUSTOM HOOD INSERT 390 CFM | General Electric | 8/27/2024 | $ | 225.40 | 97 | | GEBrix2-1 |
| UVC7300SLSS | GE CUSTOM HOOD INSERT 390 CFM | General Electric | 8/27/2024 | $ | 225.40 | 97 | 363470 | GEBrix2-1 |
| UVC7300SLSS | GE CUSTOM HOOD INSERT 390 CFM | General Electric | 8/27/2024 | $ | 225.40 | 97 | | GEBrix2-1 |
| UVC7300SLSS | GE CUSTOM HOOD INSERT 390 CFM | General Electric | 8/27/2024 | $ | 225.40 | 97 | | GEBrix2-1 |
| UVC7300SLSS | GE CUSTOM HOOD INSERT 390 CFM | General Electric | 10/3/2024 | $ | 225.40 | 97 | | GEBrix5-1 |
| UVC7300SLSS | GE CUSTOM HOOD INSERT 390 CFM | General Electric | 10/3/2024 | $ | 225.40 | 97 | 363397 | GEBRIX6-1 |
| UVC7300SLSS | GE CUSTOM HOOD INSERT 390 CFM | General Electric | 10/3/2024 | $ | 225.40 | 97 | 363455 | GEBRIX6-1 |
| UVC7300SLSS | GE CUSTOM HOOD INSERT 390 CFM | General Electric | 10/3/2024 | $ | 225.40 | 97 | 363389 | GEBrix5-1 |
| UVC7300SLSS | GE CUSTOM HOOD INSERT 390 CFM | General Electric | 10/3/2024 | $ | 225.40 | 97 | | GEBrix4-1 |
| UVC7300SLSS | GE CUSTOM HOOD INSERT 390 CFM | General Electric | 10/3/2024 | $ | 225.40 | 97 | | GEBrix4-1 |
| UVC7300SLSS | GE CUSTOM HOOD INSERT 390 CFM | General Electric | 10/3/2024 | $ | 225.40 | 97 | | GEBrix4-1 |
| UVC7300SLSS | GE CUSTOM HOOD INSERT 390 CFM | General Electric | 10/3/2024 | $ | 225.40 | 97 | | GEBRIX6-1 |
| UVC7300SLSS | GE CUSTOM HOOD INSERT 390 CFM | General Electric | 10/3/2024 | $ | 225.40 | 97 | | GEBrix4-1 |
| UVC7300SLSS | GE CUSTOM HOOD INSERT 390 CFM | General Electric | 10/3/2024 | $ | 225.40 | 97 | | GEBRIX6-1 |
| UVC7300SLSS | GE CUSTOM HOOD INSERT 390 CFM | General Electric | 10/3/2024 | $ | 225.40 | 97 | | GEBRIX6-1 |
| UVC7300SLSS | GE CUSTOM HOOD INSERT 390 CFM | General Electric | 10/3/2024 | $ | 225.40 | 97 | | GEBRIX6-1 |
| UVC7300SLSS | GE CUSTOM HOOD INSERT 390 CFM | General Electric | 10/3/2024 | $ | 225.40 | 97 | | GEBRIX6-1 |
| UVC7300SLSS | GE CUSTOM HOOD INSERT 390 CFM | General Electric | 10/3/2024 | $ | 225.40 | 97 | | GEBRIX6-1 |
| UVC7300SLSS | GE CUSTOM HOOD INSERT 390 CFM | General Electric | 10/3/2024 | $ | 225.40 | 97 | | GEBrix4-1 |
| UVC7300SLSS | GE CUSTOM HOOD INSERT 390 CFM | General Electric | 10/3/2024 | $ | 225.40 | 97 | 363380 | GEBrix4-1 |
| UVC7300SLSS | GE CUSTOM HOOD INSERT 390 CFM | General Electric | 10/3/2024 | $ | 225.40 | 97 | | GEBrix4-1 |

| Model | Description | Brand | Date | | Price | | | |
|---|---|---|---|---|---|---|---|---|
| UVC7300SLSS | GE CUSTOM HOOD INSERT 390 CFM | General Electri | 10/3/2024 | $ | 225.40 | 97 | 363396 | GEBRIX6-1 |
| UVC7300SLSS | GE CUSTOM HOOD INSERT 390 CFM | General Electri | 10/3/2024 | $ | 225.40 | 97 | | GEBRIX6-1 |
| UVC7300SLSS | GE CUSTOM HOOD INSERT 390 CFM | General Electri | 10/3/2024 | $ | 225.40 | 97 | | GEBRIX6-1 |
| UVC7300SLSS | GE CUSTOM HOOD INSERT 390 CFM | General Electri | 10/3/2024 | $ | 225.40 | 97 | | GEBrix4-1 |
| UVC7300SLSS | GE CUSTOM HOOD INSERT 390 CFM | General Electri | 10/3/2024 | $ | 225.40 | 97 | | GEBRIX6-1 |
| UVC7300SLSS | GE CUSTOM HOOD INSERT 390 CFM | General Electri | 10/3/2024 | $ | 225.40 | 97 | | GEBRIX6-1 |
| UVC7300SLSS | GE CUSTOM HOOD INSERT 390 CFM | General Electri | 10/3/2024 | $ | 225.40 | 97 | | GEBRIX6-1 |
| UVC7300SLSS | GE CUSTOM HOOD INSERT 390 CFM | General Electri | 10/3/2024 | $ | 225.40 | 97 | 363306 | GEBrix5-1 |
| UVC7300SLSS | GE CUSTOM HOOD INSERT 390 CFM | General Electri | 10/3/2024 | $ | 225.40 | 97 | 363381 | GEBrix4-1 |
| UVC7300SLSS | GE CUSTOM HOOD INSERT 390 CFM | General Electri | 10/3/2024 | $ | 225.40 | 97 | 363457 | GEBRIX6-1 |
| UVC7300SLSS | GE CUSTOM HOOD INSERT 390 CFM | General Electri | 10/3/2024 | $ | 225.40 | 97 | | GEBRIX6-1 |
| UVC7300SLSS | GE CUSTOM HOOD INSERT 390 CFM | General Electri | 10/3/2024 | $ | 225.40 | 97 | | GEBRIX6-1 |
| UVC7300SLSS | GE CUSTOM HOOD INSERT 390 CFM | General Electri | 10/3/2024 | $ | 225.40 | 97 | 363454 | GEBRIX6-1 |
| UVC7300SLSS | GE CUSTOM HOOD INSERT 390 CFM | General Electri | 10/3/2024 | $ | 225.40 | 97 | 363382 | GEBrix4-1 |
| UVC7300SLSS | GE CUSTOM HOOD INSERT 390 CFM | General Electri | 10/3/2024 | $ | 225.40 | 97 | | GEBRIX6-1 |
| UVC7300SLSS | GE CUSTOM HOOD INSERT 390 CFM | General Electri | 10/3/2024 | $ | 225.40 | 97 | 363456 | GEBRIX6-1 |
| UVC7300SLSS | GE CUSTOM HOOD INSERT 390 CFM | General Electri | 10/3/2024 | $ | 225.40 | 97 | | GEBRIX6-1 |
| UVC7300SLSS | GE CUSTOM HOOD INSERT 390 CFM | General Electri | 10/3/2024 | $ | 225.40 | 97 | 363393 | GEBRIX6-1 |
| UVC7300SLSS | GE CUSTOM HOOD INSERT 390 CFM | General Electri | 10/3/2024 | $ | 225.40 | 97 | 363386 | GEBRIX6-1 |
| UVC7300SLSS | GE CUSTOM HOOD INSERT 390 CFM | General Electri | 10/3/2024 | $ | 225.40 | 97 | 363395 | GEBRIX6-1 |
| UVC7300SLSS | GE CUSTOM HOOD INSERT 390 CFM | General Electri | 10/3/2024 | $ | 225.40 | 97 | 363388 | GEBRIX6-1 |
| PIP70SS | GE CUSTOM HOOD INSERT 390 CFM | General Electri | 10/3/2024 | $ | 225.40 | 97 | 363391 | GEBRIX6-1 |
| UVC7300SLSS | GE CUSTOM HOOD INSERT 390 CFM | General Electri | 10/3/2024 | $ | 225.40 | 97 | | GEBRIX6-1 |
| UVC7300SLSS | GE CUSTOM HOOD INSERT 390 CFM | General Electri | 7/3/2024 | $ | 225.40 | 97 | 363445 | GEBrix1 |
| UVC7300SLSS | GE CUSTOM HOOD INSERT 390 CFM | General Electri | 7/3/2024 | $ | 225.40 | 97 | 363447 | GEBrix1 |
| UVC7300SLSS | GE CUSTOM HOOD INSERT 390 CFM | General Electri | 7/3/2024 | $ | 225.40 | 97 | 363439 | GEBrix1 |
| UVC7300SLSS | GE CUSTOM HOOD INSERT 390 CFM | General Electri | 7/3/2024 | $ | 225.40 | 97 | 363394 | GEBrix1 |
| UVC7300SLSS | GE CUSTOM HOOD INSERT 390 CFM | General Electri | 7/3/2024 | $ | 225.40 | 97 | 363384 | GEBrix1 |
| UVC7300SLSS | GE CUSTOM HOOD INSERT 390 CFM | General Electri | 7/3/2024 | $ | 225.40 | 97 | 363385 | GEBrix1 |
| UVC7300SLSS | GE CUSTOM HOOD INSERT 390 CFM | General Electri | 7/3/2024 | $ | 225.40 | 97 | 363387 | GEBrix1 |
| UVC7300SLSS | GE CUSTOM HOOD INSERT 390 CFM | General Electri | 7/3/2024 | $ | 225.40 | 97 | 363383 | GEBrix1 |
| UVC7300SLSS | GE CUSTOM HOOD INSERT 390 CFM | General Electri | 7/3/2024 | $ | 225.40 | 97 | 363430 | GEBrix1 |
| PIP70SS | ICE MAKER DOOR KIT | GE Profile | 12/31/2023 | $ | 225.00 | 71 | | |
| ZX2130SLSS | 30"" BUILT-IN TRIM KIT | MONOGRAM | 5/16/2024 | $ | 225.00 | 14 | 366921 | GE051024D-1 |
| ZX2130SLSS | 30"" BUILT-IN TRIM KIT | MONOGRAM | 12/28/2023 | $ | 225.00 | 71 | 349127 | GE122123D-1 |
| ZXPR48KKTSS | Statement\48" Width\Stainless Steel \ Not Connectable | Monogram | 8/16/2024 | $ | 225.00 | 21 | 365797 | GE080124D-2 |
| GFP1528SNWW | STORAGE PEDESTAL | General Electri | 5/30/2024 | $ | 221.00 | 48 | 352319 | GE052324D-1 |
| GFP1528SNWW | STORAGE PEDESTAL | General Electri | 12/21/2023 | $ | 221.00 | 48 | 352319 | GE120123D-3 |
| GFP1528SNWW | STORAGE PEDESTAL | General Electri | 2/8/2024 | $ | 221.00 | 48 | | GE012924D-1 |
| ZKSB2H2CNSS | Monogram® Minimalist Stainless Steel Handle Kit | Monogram | 12/31/2023 | $ | 218.00 | 21 | | |
| ZKSB2H2PNSS | Statement Handles for Monogram 36" Bottom Mount Re | Monogram | 7/20/2023 | $ | 218.00 | 3 | | GE071223D-1 |
| ZKSS2H2PNSS | Statement Handles for Mongorm 48" Built in | Monogram | 11/9/2023 | $ | 218.00 | 21 | | GE110423D-2 |
| ZKSS2H2PNSS | Statement Handles for Mongorm 48" Built in | Monogram | 7/11/2024 | $ | 218.00 | 21 | 365204 | GE070324D-1 |
| JVM7195SKSS | GE OTR MICROWAVE HOOD 1.9 CU.FT. | General Electri | 6/15/2021 | $ | 217.64 | 3 | | ge052221-1 |
| JVM6175SKSS | GE Over the Range Microwave/Stainless | General Electri | 2/1/2017 | $ | 216.00 | 3 | | GE013017 |
| JX36BWW | MICROWAVE FILLER KIT | General Electri | 4/1/2021 | $ | 213.00 | 71 | | GE341456-1 |
| JX36BWW | MICROWAVE FILLER KIT | General Electri | 3/8/2021 | $ | 213.00 | 70 | | GE342831-1 |
| JVM7195SKSS | GE OTR MICROWAVE HOOD 1.9 CU.FT. | General Electri | 7/3/2024 | $ | 209.00 | 48 | 365830 | GE062824D-1 |
| JVM7195SKSS | GE OTR MICROWAVE HOOD 1.9 CU.FT. | General Electri | 7/3/2024 | $ | 209.00 | 48 | 366038 | GE062824D-1 |
| JVM7195SKSS | GE OTR MICROWAVE HOOD 1.9 CU.FT. | General Electri | 6/28/2024 | $ | 209.00 | 48 | | GE061924D-1 |
| JVM7195SKSS | GE OTR MICROWAVE HOOD 1.9 CU.FT. | General Electri | 6/28/2024 | $ | 209.00 | 48 | 366980 | GE061924D-1 |
| JVM7195SKSS | GE OTR MICROWAVE HOOD 1.9 CU.FT. | General Electri | 6/28/2024 | $ | 209.00 | 48 | | GE061924D-1 |
| JVM7195SKSS | GE OTR MICROWAVE HOOD 1.9 CU.FT. | General Electri | 6/28/2024 | $ | 209.00 | 48 | | GE061924D-1 |
| JVM7195SKSS | GE OTR MICROWAVE HOOD 1.9 CU.FT. | General Electri | 6/28/2024 | $ | 209.00 | 48 | 358161 | GE061924D-1 |
| JVM7195SKSS | GE OTR MICROWAVE HOOD 1.9 CU.FT. | General Electri | 6/28/2024 | $ | 209.00 | 48 | | GE061924D-1 |
| JVM7195SKSS | GE OTR MICROWAVE HOOD 1.9 CU.FT. | General Electri | 6/28/2024 | $ | 209.00 | 48 | | GE061924D-1 |
| JVM7195SKSS | GE OTR MICROWAVE HOOD 1.9 CU.FT. | General Electri | 6/28/2024 | $ | 209.00 | 48 | | GE061924D-1 |
| JVM7195SKSS | GE OTR MICROWAVE HOOD 1.9 CU.FT. | General Electri | 6/28/2024 | $ | 209.00 | 48 | | GE061924D-1 |
| JVM7195SKSS | GE OTR MICROWAVE HOOD 1.9 CU.FT. | General Electri | 6/28/2024 | $ | 209.00 | 48 | | GE061924D-1 |
| JVX5360SJSS | 36" UNDER CABINET RANGE HOOD | General Electri | 2/1/2024 | $ | 200.97 | 79 | 359176 | GE011524D-3 |
| JVM7195SKSS | GE OTR MICROWAVE HOOD 1.9 CU.FT. | General Electri | 6/20/2024 | $ | 198.63 | 48 | 366413 | GE060724D-1 |
| JVM7195SKSS | GE OTR MICROWAVE HOOD 1.9 CU.FT. | General Electri | 6/20/2024 | $ | 198.63 | 48 | 347359 | GE060724D-1 |
| JVM7195SKSS | GE OTR MICROWAVE HOOD 1.9 CU.FT. | General Electri | 6/20/2024 | $ | 198.63 | 48 | 366947 | GE060724D-1 |
| JVM7195SKSS | GE OTR MICROWAVE HOOD 1.9 CU.FT. | General Electri | 6/20/2024 | $ | 198.63 | 48 | 366968 | GE060724D-1 |
| JVM7195SKSS | GE OTR MICROWAVE HOOD 1.9 CU.FT. | General Electri | 6/20/2024 | $ | 198.63 | 48 | | GE060724D-1 |
| JVM7195SKSS | GE OTR MICROWAVE HOOD 1.9 CU.FT. | General Electri | 8/29/2024 | $ | 198.63 | 48 | 363548 | GE082224D-1 |

| Model | Description | Brand | Date | | Price | Qty | Extra | Code |
|---|---|---|---|---|---|---|---|---|
| JVM7195SKSS | GE OTR MICROWAVE HOOD 1.9 CU.FT. | General Electric | 1/18/2024 | $ | 198.63 | 78 | | GE010824D-1 |
| GFP1328PKRR | GE Pedestal/Red | General Electric | 5/4/2017 | $ | 197.00 | 4 | | GE324259Accent-1 |
| GFP1328PKRR | GE Pedestal/Red | General Electric | 5/4/2017 | $ | 197.00 | 4 | | GE324259Accent-1 |
| JVM6175SKSS | GE Over the Range Microwave/Stainless | General Electric | 3/28/2024 | $ | 195.78 | 48 | 366936 | GE032224D-1 |
| JVM6175SKSS | GE Over the Range Microwave/Stainless | General Electric | 6/8/2023 | $ | 195.78 | 48 | | GE060223D-3 |
| JVM6175SKSS | GE Over the Range Microwave/Stainless | General Electric | 8/16/2024 | $ | 195.78 | 48 | | GE072924D-2 |
| JVM6175SKSS | GE Over the Range Microwave/Stainless | General Electric | 8/16/2024 | $ | 195.78 | 48 | | GE072924D-2 |
| JX36BSS | 36" MICROWAVE FILLER KIT | General Electric | 12/31/2023 | $ | 195.00 | 71 | 366947 | |
| JX7227SLSS | 27" TRIM KIT FOR GE PROFILE MICROWAVE/STAINLESS | General Electric | 10/23/2020 | $ | 194.00 | 71 | | ge092320-4 |
| JX7227SLSS | 27" TRIM KIT FOR GE PROFILE MICROWAVE/STAINLESS | General Electric | 4/1/2021 | $ | 194.00 | 70 | | GE01142021-1 |
| JX7227SLSS | 27" TRIM KIT FOR GE PROFILE MICROWAVE/STAINLESS | General Electric | 8/10/2022 | $ | 194.00 | 71 | 364777 | ge062122-2 |
| JX7227SLSS | 27" TRIM KIT FOR GE PROFILE MICROWAVE/STAINLESS | General Electric | 10/11/2022 | $ | 194.00 | 3 | | ge100322-3 |
| JX7227SLSS | 27" TRIM KIT FOR GE PROFILE MICROWAVE/STAINLESS | General Electric | 11/17/2022 | $ | 194.00 | 70 | 366722 | ge111122-5 |
| JX7227SLSS | 27" TRIM KIT FOR GE PROFILE MICROWAVE/STAINLESS | General Electric | 6/14/2021 | $ | 194.00 | 70 | | ge052521-2 |
| JX7230SLSS | 30" Stainless Steel Trim Kit | General Electric | 5/23/2024 | $ | 194.00 | 71 | 364498 | GE051624D-1 |
| JX7230SLSS | 30" Stainless Steel Trim Kit | General Electric | 5/31/2023 | $ | 194.00 | 3 | | ge052323-2 |
| JX7230SLSS | 30" Stainless Steel Trim Kit | General Electric | 7/18/2024 | $ | 194.00 | 71 | 365202 | GE071024D-1 |
| JX7230SLSS | 30" Stainless Steel Trim Kit | General Electric | 6/20/2024 | $ | 194.00 | 71 | 365398 | GE061324D-1 |
| GFC1065W | GE DISPOSALL® 1 HP Continuous Feed Garbage Disposal | General Electric | 8/22/2024 | $ | 192.06 | 21 | | GE081524D-1 |
| GFC1020N | CONT FEED, 1 HP, DIRECT WIRE | General Electric | 12/31/2023 | $ | 187.00 | 3 | | |
| JX7230ELES | GE SLATE 30" TRIM KIT | General Electric | 3/24/2022 | $ | 185.00 | 70 | | GE010422-3 |
| GFR0728PTDS | Riser for GE washer/Matte Graphite | General Electric | 9/12/2024 | $ | 183.00 | 48 | 366619 | GE080824D-6 |
| GFR0728PTDS | Riser for GE washer/Matte Graphite | General Electric | 8/16/2024 | $ | 183.00 | 48 | 363251 | GE062424D |
| GFR0728PTDS | Riser for GE washer/Matte Graphite | General Electric | 8/16/2024 | $ | 183.00 | 48 | 363251 | GE062424D |
| GFR0728PTDS | Riser for GE washer/Matte Graphite | General Electric | 8/16/2024 | $ | 183.00 | 48 | 365093 | GE062424D |
| GFR0728PTDS | Riser for GE washer/Matte Graphite | General Electric | 8/16/2024 | $ | 183.00 | 48 | 365442 | GE080124D-2 |
| GFR0728PTDS | Riser for GE washer/Matte Graphite | General Electric | 10/3/2024 | $ | 183.00 | 48 | 366619 | GE091824D-1 |
| GFR0728PTDS | Riser for GE washer/Matte Graphite | General Electric | 10/3/2024 | $ | 183.00 | 48 | 366578 | GE091824D-1 |
| GFR0728PTDS | Riser for GE washer/Matte Graphite | General Electric | 10/3/2024 | $ | 183.00 | 48 | 366619 | GE091824D-1 |
| GFR0728PTDS | Riser for GE washer/Matte Graphite | General Electric | 8/31/2023 | $ | 183.00 | 3 | | GE072823D-3 |
| JES1109RRSS | 1,050W\1.0 CuFt\Conv\Air Fry \ Not Connectable | General Electric | 8/16/2024 | $ | 177.21 | 10 | | GE080824D-1 |
| JX7227SLSS | 27" TRIM KIT FOR GE PROFILE MICROWAVE/STAINLESS | General Electric | 4/1/2021 | $ | 177.00 | 1 | | GE01142021-1 |
| GFR0728PNDG | GE PEDISTALS | General Electric | 6/17/2021 | $ | 175.00 | 48 | | GE061021-1 |
| GFR0728PNDG | GE PEDISTALS | General Electric | 6/17/2021 | $ | 175.00 | 48 | | GE061021-1 |
| CXWD0H0PMBZ | 30"" CAFE HANDLE X2 | Cafe | 1/3/2023 | $ | 174.00 | 21 | | ge122722-1 |
| CXWD0H0PMCG | brushed brass double wall oven handles | Cafe | 9/12/2024 | $ | 174.00 | 21 | 366087 | GE082224D-3 |
| JVM3160RFSS | GE® Over The Range Microwave Oven-Stainless Steel | General Electric | 6/12/2019 | $ | 162.00 | 3 | | GE051019A-3 |
| JEM3072SHSS | GE MICREOWAVE | General Electric | 11/16/2023 | $ | 160.38 | 78 | | GE111323D-1 |
| JX7230DLWW | 30"" BUILT-IN KIT FOR PEB7227DL | GE Profile | 10/3/2024 | $ | 160.00 | 0 | 365421 | GE091824D-1 |
| JES1657SMSS | GE COUNTERTOP MICROWAVE | General Electric | 7/26/2022 | $ | 158.40 | 78 | | GE07222022-1 |
| JXPROBE1 | CAFE INDUCTION PRECISION PROBE | General Electric | 7/26/2024 | $ | 157.00 | 21 | 365418 | GE071024D-1 |
| GCST16S1WSS | GE Countertop Microwave | General Electric | 8/16/2024 | $ | 156.42 | 49 | 363579 | GE070324D-5 |
| GCST16S1WSS | GE Countertop Microwave | General Electric | 8/16/2024 | $ | 156.42 | 49 | | GEEPI5-4 |
| GCST16S1WSS | GE Countertop Microwave | General Electric | 8/16/2024 | $ | 156.42 | 49 | | GEEPI5-4 |
| JVM3160DFBB | 1.6 CU. FT. OVER-THE-RANGE MICROWAVE OVEN | General Electric | 10/3/2024 | $ | 153.00 | 48 | 366524 | GE091824D-1 |
| JVM3160RFSS | GE® Over The Range Microwave Oven-Stainless Steel | General Electric | 9/12/2024 | $ | 153.00 | 48 | 365398 | GE090224D-1 |
| JVM3160RFSS | GE® Over The Range Microwave Oven-Stainless Steel | General Electric | 9/18/2024 | $ | 153.00 | 48 | 366461 | GE090924D-1 |
| JVM3160RFSS | GE® Over The Range Microwave Oven-Stainless Steel | General Electric | 9/18/2024 | $ | 153.00 | 48 | 366460 | GE090924D-1 |
| JVM3160RFSS | GE® Over The Range Microwave Oven-Stainless Steel | General Electric | 10/3/2024 | $ | 153.00 | 48 | 366589 | GE091824D-1 |
| JVM3160RFSS | GE® Over The Range Microwave Oven-Stainless Steel | General Electric | 10/7/2024 | $ | 153.00 | 48 | 365933 | GE092324D-1 |
| JVM3160RFSS | GE® Over The Range Microwave Oven-Stainless Steel | General Electric | 2/8/2024 | $ | 153.00 | 48 | 362861 | GE012924D-1 |
| JX7230DLBB | 30"" BUILT-IN KIT FOR PEB7227DL | GE Profile | 4/20/2022 | $ | 152.00 | 11 | | ge090621-14 |
| JX9153SJSS | General Electric, 30" Stainless Trim Kit for Convection | General Electric | 12/31/2023 | $ | 151.00 | 71 | | |
| ZXPR36KTSS | STAINLESS KNOBS FOR 36" MONOGRAM | Monogram | 4/27/2022 | $ | 150.00 | 21 | | ge031422-1 |
| ZXPR36KKTSS | STAINLESS KNOBS FOR 36" MONOGRAM | Monogram | 12/31/2023 | $ | 150.00 | 21 | | |
| CX153M2NS5 | CAF?? 30"" TRIM KIT - PLATINUM (MINIMAL) | Cafe | 4/11/2024 | $ | 148.00 | 71 | | GE040824D-1 |
| CX153P2MSS | CAFE 30"" TRIM KIT - STAINLESS | Cafe | 7/18/2024 | $ | 148.00 | 71 | 364975 | GE062824D-3 |
| CX153P2MSS | CAFE 30"" TRIM KIT - STAINLESS | Cafe | 7/20/2023 | $ | 148.00 | 71 | 363785 | GE070523D-1 |
| CX153P2MSS | CAFE 30"" TRIM KIT - STAINLESS | Cafe | 9/12/2024 | $ | 148.00 | 10 | 365948 | GE081924D-3 |
| CX153P2MSS | CAFE 30"" TRIM KIT - STAINLESS | Cafe | 7/27/2023 | $ | 148.00 | 95 | | GE071923D-1 |
| CX153P2MSS | CAFE 30"" TRIM KIT - STAINLESS | Cafe | 10/19/2023 | $ | 148.00 | 71 | 353161 | GE101323D-1 |
| CX153P3MDS | CAFE 30 IN TRIM KIT-Matte Black | Cafe | 6/28/2024 | $ | 148.00 | 71 | | GE061324D-2 |
| JES1657DMWW | 1050W SENSOR TURNTABLE | General Electric | 3/8/2021 | $ | 144.00 | 49 | | CampDesMicro |
| JES1657DMWW | 1050W SENSOR TURNTABLE | General Electric | 3/8/2021 | $ | 144.00 | 49 | | CampDesMicro |
| JES1657DMWW | 1050W SENSOR TURNTABLE | General Electric | 3/8/2021 | $ | 144.00 | 49 | | CampDesMicro |
| CXQW1H1PPBZ | Not Connectable | GE Cafe | 7/18/2024 | $ | 142.00 | 21 | | GE061324D-5 |
| CXQW1H1PPCG | Brushed Brass Handle for Bev | GE Cafe | 10/7/2024 | $ | 142.00 | 21 | 365015 | GE091824D-2 |
| CXQW1H1PPCU | Not Connectable | GE Cafe | 6/16/2022 | $ | 142.00 | 21 | 351770 | GE061122-1 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CXQW1H1PPCU | Not Connectable | GE Cafe | 11/2/2023 | $ | 142.00 | 21 | | GE101123D-4 |
| CXQW1H1PPSS | Not Connectable | GE Cafe | 12/14/2022 | $ | 142.00 | 21 | 366877 | ge100322-9 |
| JES1657DMWW | 1050W SENSOR TURNTABLE | General Electric | 7/25/2024 | $ | 141.57 | 95 | | GEEPI6 |
| JES1657DMWW | 1050W SENSOR TURNTABLE | General Electric | 7/25/2024 | $ | 141.57 | 49 | | GEEPI6 |
| JES1657DMWW | 1050W SENSOR TURNTABLE | General Electric | 7/25/2024 | $ | 141.57 | 49 | | GEEPI6 |
| CXADTH1PMBZ | HANDLE KIT CDT836/866 P3M/P4M MODELS | Cafe | 10/12/2023 | $ | 139.00 | 21 | | GE100223D-2 |
| CXADTH1PMBZ | HANDLE KIT CDT836/866 P3M/P4M MODELS | Cafe | 7/26/2024 | $ | 139.00 | 21 | | GE061324D-6 |
| CXADTH1PMBZ | HANDLE KIT CDT836/866 P3M/P4M MODELS | Cafe | 7/26/2024 | $ | 139.00 | 21 | | GE061324D-6 |
| CXADTH1PMCG | Hndl Kit \ Not Connectable | Cafe | 4/25/2024 | $ | 139.00 | 21 | | GE040424D-3 |
| CXADTH1PMFB | Hndl Kit \ Not Connectable | Cafe | 10/26/2023 | $ | 139.00 | 21 | | GE102023D |
| CXADTH1PMSS | HANDLE KIT CDT836/866 P3M/P4M MODELS | Cafe | 4/20/2023 | $ | 139.00 | 21 | | GE030123D-10 |
| CXADTH1PMSS | HANDLE KIT CDT836/866 P3M/P4M MODELS | Cafe | 4/20/2023 | $ | 139.00 | 21 | | GE030123D-10 |
| CXOTRHKPMBZ | CAFE OTR KNOB AND HANDLE KIT | Cafe | 8/8/2024 | $ | 139.00 | 21 | | GE072424D-2 |
| CXOTRHKPMCG | Cafe' brushed brass OTR handle | GE Cafe | 11/30/2023 | $ | 139.00 | 21 | 366605 | GE110423D-5 |
| CXOTRHKPMCG | Cafe' brushed brass OTR handle | GE Cafe | 12/26/2022 | $ | 139.00 | 3 | | GE071924D-1 |
| CXWS0H0PMBZ | Cafe Handle Kit/Brushed Bronse for 30 inch 5 in 1 | Cafe | 12/31/2023 | $ | 139.00 | 21 | | |
| CXWS0H0PMCU | 30"" CAFE HANDLE X1 | Cafe | 6/16/2022 | $ | 139.00 | 21 | 351770 | GE061122-1 |
| JX827SFSS | OPTIONAL 27" BUILT-IN TRIM KIT | General Electric | 7/27/2023 | $ | 138.00 | 3 | | GE071423D-1 |
| JX830SFSS | OPTIONAL 30" BUILT-IN TRIM KIT | General Electric | 9/7/2023 | $ | 138.00 | 10 | | GE083023D-1 |
| JX830SFSS | OPTIONAL 30" BUILT-IN TRIM KIT | General Electric | 11/14/2023 | $ | 138.00 | 70 | | GE110923D |
| JX830SFSS | OPTIONAL 30" BUILT-IN TRIM KIT | General Electric | 3/28/2024 | $ | 138.00 | 71 | | GE032524A-1 |
| JX9153SJSS | General Electric, 30" Stainless Trim Kit for Convection | General Electric | 1/12/2021 | $ | 134.00 | 71 | | ge010621-1 |
| ZXGD2H2PP | NOMOGRAM HANDLE KIT | Monogram | 8/21/2024 | $ | 131.00 | 11 | | |
| JES1097SMSS | 850W CON CONTROL 10 PWR LEVEL WIFI | Cafe | 10/7/2024 | $ | 128.70 | 49 | 366205 | GE092324D-1 |
| ZKSP1H1PNSS | Statement Handle for Monogram Column | Monogram | 2/13/2023 | $ | 128.00 | 3 | | gemon020823d-1 |
| ZXGP1H1PPSS | STATEMENT HANDLES FOR COMPACT REFRIGERATOR | Monogram | 2/1/2024 | $ | 128.00 | 3 | | GE012324D-1 |
| ZXGW1H1CPSS | Minimalist Handle for Monogram Undercounter wine/be | Monogram | 12/20/2022 | $ | 128.00 | 21 | | ge12922ddd-1 |
| ZXGW1H1PPSS | Monogram Statement Handle for undercounter units | Monogram | 11/9/2023 | $ | 128.00 | 21 | | GE110423D-2 |
| UXDC72SJSS | Not Connectable | General Electric | 5/18/2023 | $ | 127.00 | 21 | | GE050123D-3 |
| JX9152ELDS | 27"" BUILT-IN KIT-FOR CEB1599EL | Cafe | 8/30/2022 | $ | 125.00 | 70 | | GE082422-1 |
| JX9153EJES | GE TRIM KIT 30 IN | General Electric | 12/6/2017 | $ | 125.00 | 71 | | GE120117-2 |
| JX9153SJSS | General Electric, 30" Stainless Trim Kit for Convection | General Electric | 12/29/2016 | $ | 125.00 | 71 | | GE121516-1 |
| UX10DC8SLSS | 10 Ft Duct Cover\Stainless\For use w/ Hoods \ Not Con | General Electric | 8/1/2024 | $ | 125.00 | 97 | | GE070524T |
| UXCH4NWM | DUCT COVER EXTENSION, CVW9301/9361, WM | General Electric | 6/4/2021 | $ | 124.00 | 21 | | ge060121-1 |
| JES1460DSWW | GE Countertop Microwave/White | General Electric | 4/30/2024 | $ | 120.00 | 3 | | GEepi1 |
| UXWORXR27 | 27"" WALL OVEN NEVER SCRUB RACK | General Electric | 8/16/2024 | $ | 119.00 | 21 | | GE071924D-2 |
| UXWORXR27 | 27"" WALL OVEN NEVER SCRUB RACK | General Electric | 8/16/2024 | $ | 119.00 | 21 | | GE071924D-2 |
| JVX3300SJSS | 30" UNDER CABINET RANGE HOOD | General Electric | 5/16/2024 | $ | 117.81 | 72 | 364468 | GE050824D-1 |
| JX830SFSS | OPTIONAL 30" BUILT-IN TRIM KIT | General Electric | 7/12/2017 | $ | 114.00 | 70 | | GE071017-1 |
| JX830SFSS | OPTIONAL 30" BUILT-IN TRIM KIT | General Electric | 8/21/2024 | $ | 114.00 | 70 | | |
| ZKSP1H1PNSS | Statement Handle for Monogram Column | Monogram | 3/16/2020 | $ | 113.00 | 3 | | Mono2020-1 |
| JV338HWW | GE® STANDARD RANGE HOOD | General Electric | 3/23/2022 | $ | 111.87 | 75 | | GE092322021 |
| UXDC732MSS | GE 10 FOOT DUCT COVER | General Electric | 5/20/2021 | $ | 108.00 | 75 | | ge051721-1 |
| JVX3300DJWW | 30" UNDER CABINET RANGE HOOD | General Electric | 3/8/2021 | $ | 101.00 | 14 | | CampDesHoods |
| JVX3300DJWW | 30" UNDER CABINET RANGE HOOD | General Electric | 3/8/2021 | $ | 101.00 | 14 | | CampDesHoods |
| JVX3300DJWW | 30" UNDER CABINET RANGE HOOD | General Electric | 2/23/2021 | $ | 101.00 | 14 | | CampDesHoods |
| JES1072SHSS | 0.7 CU. FT. COUNTERTOP MICROWAVE OVEN | General Electric | 5/16/2024 | $ | 96.03 | 49 | 364468 | GE050824D-1 |
| JES1072DMBB | 700W CONVENIENCE CONTROLS | General Electric | 2/15/2024 | $ | 88.11 | 3 | | GE020724D-1 |
| JXFILLR1DD | Filler kit for island-Black Stainless. | General Electric | 5/3/2022 | $ | 83.00 | 21 | | GE042222-1 |
| GFA28DSVN | Not Connectable | General Electric | 10/3/2024 | $ | 79.00 | 21 | | GE091824D-1 |
| UXN70 | RECIRC. KIT FOR UVC7300 | General Electric | 12/31/2023 | $ | 59.00 | 21 | | |
| UXN70 | RECIRC. KIT FOR UVC7300 | General Electric | 7/11/2024 | $ | 59.00 | 21 | | GE070324D-1 |
| IM4D | GE® ICEMAKER | General Electric | 11/2/2023 | $ | 58.00 | 21 | 359866 | GE102523D-1 |
| GFA24KITL | STACKING KIT FOR GFW148 & GFT14 | General Electric | 3/14/2024 | $ | 53.00 | 39 | | GE030824D |
| GFA24KITL | STACKING KIT FOR GFW148 & GFT14 | General Electric | 3/14/2024 | $ | 53.00 | 39 | | GE030824D |
| GFA24KITL | STACKING KIT FOR GFW148 & GFT14 | General Electric | 3/14/2024 | $ | 53.00 | 39 | | GE030824D |
| GFA28KITN | GE STACKING KIT | General Electric | 6/30/2022 | $ | 53.00 | 3 | | ge062422-1 |
| GFA28KITN | GE STACKING KIT | General Electric | 5/4/2023 | $ | 53.00 | 3 | | GE042723D-1 |
| JX15BUMPBB | 15" CABINET OTR BUMP OUT KIT | General Electric | 12/31/2023 | $ | 53.00 | 71 | | |
| JXCF72 | CHARCOAL FILTER | General Electric | 8/21/2024 | $ | 53.00 | 37 | | |
| JXCF71 | CHARCOAL FILTER | General Electric | 8/21/2024 | $ | 45.00 | 37 | | |
| GE24STACK | 24" WASHER/DRYER STACK BRACKET KIT | General Electric | 8/21/2024 | $ | 38.00 | 39 | | |
| GE24STACK | 24" WASHER/DRYER STACK BRACKET KIT | General Electric | 8/21/2024 | $ | 38.00 | 39 | | |
| JXA019K | UNDERCABINET MOUNTING KIT | General Electric | 8/21/2024 | $ | 33.00 | 36 | | |
| JXA019K | UNDERCABINET MOUNTING KIT | General Electric | 8/21/2024 | $ | 33.00 | 36 | | |
| JXA019K | UNDERCABINET MOUNTING KIT | General Electric | 8/21/2024 | $ | 33.00 | 36 | | |
| JXA019K | UNDERCABINET MOUNTING KIT | General Electric | 8/21/2024 | $ | 33.00 | 36 | | |
| UXCF91 | CHARCOAL FILTER UVC7/9 AND UVW8/9 SERIES | General Electric | 8/21/2024 | $ | 18.00 | 37 | | |

| Item | Description | Brand | Date | | Price | Qty | Number | Code |
|---|---|---|---|---|---|---|---|---|
| UXCF91 | CHARCOAL FILTER UVC7/9 AND UVW8/9 SERIES | General Electric | 1/18/2024 | $ | 16.00 | 36 | 360161 | GE111623D-3 |
| JXCF55 | RANGE HOOD CHARCOAL FILTER | General Electric | 3/7/2024 | $ | 12.00 | 21 | 362477 | GE011524D |
| GTS17DTNRWW | 17 CUFT, WIRE, NEW HANDLE, NON ESTAR | General Electric | 9/8/2020 | $ | - | 3 | | ge081320a-2 |
| JGBS66DEKWW | 30" FREE-STANDING GAS RANGE | General Electric | 1/11/2021 | $ | - | 14 | | ge010421-2 |
| JX7227EFES | 27 IN GE TRIM KIT | General Electric | 12/31/2023 | $ | - | 71 | 366469 | |
| JXGRILL1 | REVERSIBLE GRILL/GRIDDLE-EDGE TO EDGE | General Electric | 8/1/2024 | $ | - | 90 | | |
| WB31K10223 | Monogram Minimalist Hanlde | Monogram | 4/7/2022 | $ | - | 0 | | |
| WB31K10223 | Monogram Minimalist Hanlde | Monogram | 4/7/2022 | $ | - | 0 | | |
| WB31K10223 | Monogram Minimalist Hanlde | Monogram | 4/7/2022 | $ | - | 0 | | |
| WB31K10223 | Monogram Minimalist Hanlde | Monogram | 4/7/2022 | $ | - | 0 | | |
| ZKGC3H3CNBSS | Monogram Minimalist 3 piece refrigerator handle kit | Monogram | 12/31/2023 | $ | - | 21 | | |
| ZXGW1H1PPSS | Monogram Statement Handle for undercounter units | Monogram | 5/9/2022 | $ | - | 21 | | ge050322hosanna |
| 811358 | Black silicone for induction cooktops | Sub-Zero | 4/18/2024 | $ | 73.73 | 0 | | GP041624T-1 |
| 817415 | Wolf Version of EBRCONNECT | WOLF | 6/6/2023 | $ | 60.77 | 21 | | GP02232023 |
| 817415 | Wolf Version of EBRCONNECT | WOLF | 6/6/2023 | $ | 60.77 | 21 | | GP02232023 |
| 817415 | Wolf Version of EBRCONNECT | WOLF | 6/6/2023 | $ | 60.77 | 21 | | GP02232023 |
| 817415 | Wolf Version of EBRCONNECT | WOLF | 6/6/2023 | $ | 60.77 | 21 | | GP02232023 |
| 817415 | Wolf Version of EBRCONNECT | WOLF | 6/6/2023 | $ | 60.77 | 21 | | GP02232023 |
| 817415 | Wolf Version of EBRCONNECT | WOLF | 6/6/2023 | $ | 60.77 | 21 | | GP02232023 |
| 817415 | Wolf Version of EBRCONNECT | WOLF | 6/6/2023 | $ | 60.77 | 21 | | GP02232023 |
| 817415 | Wolf Version of EBRCONNECT | WOLF | 6/6/2023 | $ | 60.77 | 21 | | GP02232023 |
| 817415 | Wolf Version of EBRCONNECT | WOLF | 6/6/2023 | $ | 60.77 | 21 | | GP02232023 |
| 817415 | Wolf Version of EBRCONNECT | WOLF | 6/6/2023 | $ | 60.77 | 21 | | GP02232023 |
| 811358 | Black silicone for induction cooktops | Sub-Zero | 4/19/2024 | $ | 51.19 | 0 | | GP041624T |
| 811358 | Black silicone for induction cooktops | Sub-Zero | 4/19/2024 | $ | 51.19 | 0 | | GP041624T |
| 7026701 | Drawer Cover for IT36 | Sub-Zero | 12/31/2023 | $ | - | 21 | | |
| 7026701 | Drawer Cover for IT36 | Sub-Zero | 12/31/2023 | $ | - | 21 | | |
| 7026703 | Lower drawer cover for IT36 | Sub-Zero | 12/31/2023 | $ | - | 39 | | |
| 7026703 | Lower drawer cover for IT36 | Sub-Zero | 12/31/2023 | $ | - | 39 | | |
| B41692 | Kenyon 12" Radiant Electric Cooktop/240V/Knob Control | General Electric | 3/26/2024 | $ | 252.00 | 74 | | Woodspring2024 |
| B41692 | Kenyon 12" Radiant Electric Cooktop/240V/Knob Control | General Electric | 3/26/2024 | $ | 252.00 | 74 | | Woodspring2024 |
| B41692 | Kenyon 12" Radiant Electric Cooktop/240V/Knob Control | General Electric | 3/26/2024 | $ | 252.00 | 74 | | Woodspring2024 |
| B41692 | Kenyon 12" Radiant Electric Cooktop/240V/Knob Control | General Electric | 3/26/2024 | $ | 252.00 | 74 | | Woodspring2024 |
| B41692 | Kenyon 12" Radiant Electric Cooktop/240V/Knob Control | General Electric | 3/26/2024 | $ | 252.00 | 74 | | Woodspring2024 |
| SKSDR480GS | Dual-Fuel Pro Range with 6 Burners and Griddle | LG SKS | 6/14/2022 | $ | 10,349.00 | 88 | 352319 | LG052022-3 |
| SKSDR480GS | Dual-Fuel Pro Range with 6 Burners and Griddle | LG SKS | 2/26/2024 | $ | 10,349.00 | 88 | | SKS022024D |
| SKSDR480SIS | Signature Dual Duel Range/4 Burners/Induction | LG SKS | 5/30/2024 | $ | 8,942.00 | 88 | 363830 | SKS363830 |
| SKSSB4202S | 42" Built-In Side-By-Side Refrigerator with Dispenser, Sta | LG SKS | 10/6/2022 | $ | 6,899.00 | 80 | | lg090922-3 |
| SKSDR360GS | 36-inch Dual-Fuel Pro Range | LG SKS | 5/18/2023 | $ | 6,830.10 | 87 | | SKS03162023-1 |
| SKSFD3604P | LG SIGNATURE BUILT-IN 36" FRENCH DOOR. | LG SKS | 3/21/2024 | $ | 6,315.00 | 75 | | SKS031124A-2 |
| SKSFD3604P | LG SIGNATURE BUILT-IN 36" FRENCH DOOR. | LG SKS | 8/9/2024 | $ | 6,315.00 | 72 | 359073 | SKS359073-1 |
| SKSFD3604P | LG SIGNATURE BUILT-IN 36" FRENCH DOOR. | LG SKS | 3/30/2022 | $ | 6,209.00 | 3 | | KickStartFeb22 |
| SKSDR360GS | 36-inch Dual-Fuel Pro Range | LG SKS | 8/9/2024 | $ | 6,147.00 | 85 | 359073 | SKS359073-1 |
| SKSCF3001P | LG SIGNATURE 30" ALL FREEZER | LG SKS | 2/15/2024 | $ | 5,589.00 | 72 | 362852 | SKS020624D |
| SKSCF3001P | LG SIGNATURE 30" ALL FREEZER | LG SKS | 7/8/2024 | $ | 5,589.00 | 90 | 358161 | SKS062424D |
| SKSFD4826P | SKS 48" Integrated French Door/Panel REady | LG SKS | 4/27/2023 | $ | 5,519.50 | 3 | | SKSFloor2023 |
| SKSCR3001P | Signature 30" Column Refrigerator/Right Hinge | LG SKS | 2/6/2024 | $ | 5,519.00 | 72 | 363604 | SKS012924D |
| SKSCR3001P | Signature 30" Column Refrigerator/Right Hinge | LG SKS | 2/15/2024 | $ | 5,519.00 | 71 | 362852 | SKS020624D |
| SKSCR3001P | Signature 30" Column Refrigerator/Right Hinge | LG SKS | 3/14/2024 | $ | 5,519.00 | 75 | 345584 | SKS030724D |
| SKSCR2401P | SKS 24" All Refrigerator Column with Internal Water Disp | LG SKS | 12/16/2022 | $ | 5,381.00 | 71 | 352319 | lg112822 |
| SKSDR480GS | Dual-Fuel Pro Range with 6 Burners and Griddle | LG SKS | 5/29/2024 | $ | 5,174.50 | 88 | | SKSFloor2024 |
| SKSDR480GS | Dual-Fuel Pro Range with 6 Burners and Griddle | LG SKS | 8/28/2024 | $ | 5,174.50 | 85 | 364235 | SKS364235 |
| SKSDR480SIS | Signature 48" Dual Duel Range/4 Burners/Induction/Sou | LG SKS | 5/22/2019 | $ | 5,002.00 | 3 | | SKSDisplay2019-1 |
| SKSCF3001P | LG SIGNATURE 30" ALL FREEZER | LG SKS | 2/23/2022 | $ | 4,657.00 | 70 | 363604 | KickStartMarch22-1 |
| SKSCR3001P | Signature 30" Column Refrigerator/Right Hinge | LG SKS | 3/31/2022 | $ | 4,594.00 | 82 | 351770 | KickStartMarch22-5 |
| SKSCR3001P | Signature 30" Column Refrigerator/Right Hinge | LG SKS | 11/21/2022 | $ | 4,594.00 | 90 | 358161 | KickStartJuly2022 |
| SKSCF3001P | LG SIGNATURE 30" ALL FREEZER | LG SKS | 8/9/2024 | $ | 4,527.00 | 70 | 359073 | SKS359073-1 |
| SKSCF3001P | LG SIGNATURE 30" ALL FREEZER | LG SKS | 5/30/2024 | $ | 4,527.00 | 90 | 363830 | SKS363830 |
| SKSCF3001P | LG SIGNATURE 30" ALL FREEZER | LG SKS | 8/20/2024 | $ | 4,527.00 | 80 | 365210 | SKS365210-1 |
| SKSCF3001P | LG SIGNATURE 30" ALL FREEZER | LG SKS | 5/3/2024 | $ | 4,527.00 | 74 | 362804 | SKS362804-1 |
| SKSCF3001P | LG SIGNATURE 30" ALL FREEZER | LG SKS | 6/26/2024 | $ | 4,527.00 | 90 | 364416 | SKS364416 |
| SKSCR3001P | Signature 30" Column Refrigerator/Right Hinge | LG SKS | 8/20/2024 | $ | 4,470.00 | 80 | 365210 | SKS365210-1 |
| SKSCR3001P | Signature 30" Column Refrigerator/Right Hinge | LG SKS | 4/22/2024 | $ | 4,470.00 | 74 | 362560 | SKS362560 |
| SKSCR3001P | Signature 30" Column Refrigerator/Right Hinge | LG SKS | 5/3/2024 | $ | 4,470.00 | 90 | 362804 | SKS362804-1 |
| SKSCR3001P | Signature 30" Column Refrigerator/Right Hinge | LG SKS | 5/30/2024 | $ | 4,470.00 | 90 | 363830 | SKS363830 |
| SKSCR3001P | Signature 30" Column Refrigerator/Right Hinge | LG SKS | 6/26/2024 | $ | 4,470.00 | 90 | 364416 | SKS364416 |
| SKSCR3001P | Signature 30" Column Refrigerator/Right Hinge | LG SKS | 8/9/2024 | $ | 4,470.00 | 71 | 359073 | SKS359073-1 |
| SKSCF1801P | Signature 18" Freezer Coumn/Left Hinge | LG SKS | 5/18/2023 | $ | 4,409.10 | 73 | | SKS03162023-1 |

| Model | Description | Brand | Date | Price | | | | Reference |
|---|---|---|---|---|---|---|---|---|
| SKSCF1801P | Signature 18" Freezer Column/Left Hinge | LG SKS | 5/18/2023 | $ 4,409.10 | 76 | | | SKS03162023-1 |
| SKSFD3604P | LG SIGNATURE BUILT-IN 36" FRENCH DOOR. | LG SKS | 9/4/2024 | $ 4,287.80 | 90 | 365987 | | SKS365987 |
| SKSCF1801P | Signature 18" Freezer Column/Left Hinge | LG SKS | 4/22/2022 | $ 4,099.00 | 72 | 352319 | | KickStartApril2022-2 |
| SKSCF1801P | Signature 18" Freezer Column/Left Hinge | LG SKS | 4/29/2022 | $ 4,099.00 | 75 | 351770 | | KickStartMay22-3 |
| SKSCF1801P | Signature 18" Freezer Column/Left Hinge | LG SKS | 6/28/2022 | $ 4,099.00 | 72 | | | KickStartJuly2022-1 |
| SKSCF1801P | Signature 18" Freezer Column/Left Hinge | LG SKS | 4/22/2022 | $ 4,099.00 | 76 | | | KickStartApril2022-2 |
| SKSCF1801P | Signature 18" Freezer Column/Left Hinge | LG SKS | 4/22/2024 | $ 3,968.00 | 90 | 362560 | | SKS362560 |
| SKSCV3002S | 30" Combination Wall Oven, 1.7 cu. ft. Microwave (Spee | LG SKS | 8/14/2024 | $ 3,911.00 | 14 | 365490 | | SKS365490 |
| SKSCV3002S | 30" Combination Wall Oven, 1.7 cu. ft. Microwave (Spee | LG SKS | 8/14/2024 | $ 3,911.00 | 14 | 359073 | | SKS359073-2 |
| SKSCV3002S | 30" Combination Wall Oven, 1.7 cu. ft. Microwave (Spee | LG SKS | 8/21/2024 | $ 3,911.00 | 12 | 365210 | | SKS365210 |
| SKSCV3002S | 30" Combination Wall Oven, 1.7 cu. ft. Microwave (Spee | LG SKS | 9/18/2024 | $ 3,911.00 | 29 | 365820 | | SKS365820 |
| SKSDR3600S | 36-inch Dual-Fuel Pro Range | LG SKS | 1/31/2023 | $ 3,794.50 | 3 | | | SKSFloor2023-1 |
| SKSDV3002S | Signature Kitchen Suite 29.75" Stainless Steel Double El | LG SKS | 8/28/2024 | $ 3,744.00 | 16 | 359073 | | SKS359073B |
| UPWD3034ST | 30" DOUBLE WALL OVEN | LG Electronics | 5/16/2022 | $ 3,743.00 | 16 | | | lg050622-1 |
| SKSCF1801P | Signature 18" Freezer Column/Left Hinge | LG SKS | 4/2/2021 | $ 3,615.00 | 90 | 345584 | | SKS03232021-1 |
| UPWD3034ST | 30" DOUBLE WALL OVEN | LG Electronics | 5/26/2021 | $ 3,455.00 | 86 | | | LG04252021 |
| UPWD3034ST | 30" DOUBLE WALL OVEN | LG Electronics | 5/26/2021 | $ 3,455.00 | 16 | | | LG04252021 |
| UPWD3034ST | 30" DOUBLE WALL OVEN | LG Electronics | 5/26/2021 | $ 3,455.00 | 85 | | | LG04252021 |
| SKSFD3613S | Signature Kitchen Suite 23.5 Cu. Ft. Stainless Steel Cou | LG SKS | 3/1/2023 | $ 3,289.00 | 71 | 365602 | | LGSALT021523d |
| SKSFD3613S | Signature Kitchen Suite 23.5 Cu. Ft. Stainless Steel Cou | LG SKS | 3/1/2023 | $ 3,289.00 | 12 | | | LGSALT021523d |
| SKSFD3613S | Signature Kitchen Suite 23.5 Cu. Ft. Stainless Steel Cou | LG SKS | 3/1/2023 | $ 3,289.00 | 86 | | | LGSALT021523d |
| SKSRT480SIS | 48 IN PRO RANGETOP | LG SKS | 5/6/2024 | $ 3,241.00 | 85 | 362804 | | SKS362804 |
| SKSUD2402P | LG SIGNATURE 24" Drawer/Convertible to refrigerator or | LG SKS | 1/9/2023 | $ 2,966.00 | 46 | 347359 | | LGSKS123022d |
| UPWD3034ST | 30" DOUBLE WALL OVEN | LG Electronics | 5/30/2024 | $ 2,905.00 | 16 | 363830 | | SKS363830 |
| UPWD3034ST | 30" DOUBLE WALL OVEN | LG Electronics | 5/3/2024 | $ 2,905.00 | 16 | 362804 | | SKS362804-1 |
| SKSFD3613S | Signature Kitchen Suite 23.5 Cu. Ft. Stainless Steel Cou | LG SKS | 3/4/2022 | $ 2,834.00 | 77 | 358452 | | KickStartMarch22-2 |
| SKSFD3613S | Signature Kitchen Suite 23.5 Cu. Ft. Stainless Steel Cou | LG SKS | 11/21/2022 | $ 2,834.00 | 75 | 362884 | | KickStartJuly2022 |
| SKSFD3613S | Signature Kitchen Suite 23.5 Cu. Ft. Stainless Steel Cou | LG SKS | 11/21/2022 | $ 2,834.00 | 73 | 364782 | | KickStartJuly2022 |
| SKSCF3001P | LG SIGNATURE 30" ALL FREEZER | LG SKS | 1/31/2023 | $ 2,794.50 | 3 | | | SKSFloor2023-1 |
| SKSCF3001P | LG SIGNATURE 30" ALL FREEZER | LG SKS | 8/28/2024 | $ 2,794.50 | 81 | 364235 | | SKS364235 |
| UPWD3034ST | 30" DOUBLE WALL OVEN | LG Electronics | 5/25/2021 | $ 2,764.00 | 87 | 358452 | | SKS04282021 |
| UPWD3034ST | 30" DOUBLE WALL OVEN | LG Electronics | 7/20/2021 | $ 2,764.00 | 16 | | | SKS06292021-1 |
| UPWD3034ST | 30" DOUBLE WALL OVEN | LG Electronics | 7/20/2021 | $ 2,764.00 | 16 | | | SKS06292021-1 |
| UPWD3034ST | 30" DOUBLE WALL OVEN | LG Electronics | 5/25/2021 | $ 2,764.00 | 87 | | | SKS04282021 |
| UPWD3034ST | 30" DOUBLE WALL OVEN | LG Electronics | 7/20/2021 | $ 2,764.00 | 16 | | | SKS06292021-1 |
| UPWD3034ST | 30" DOUBLE WALL OVEN | LG Electronics | 7/20/2021 | $ 2,764.00 | 85 | | | SKS06292021-1 |
| UPWD3034ST | 30" DOUBLE WALL OVEN | LG Electronics | 5/25/2021 | $ 2,764.00 | 85 | | | SKS04282021 |
| SKSCR3001P | Signature 30" Column Refrigerator/Right Hinge | LG SKS | 8/28/2024 | $ 2,759.50 | 90 | 364235 | | SKS364235 |
| LRMVS3006D | LG 29.5 Cu. Ft. Printproof Black Stainless Steel smart | LG Electronics | 5/2/2022 | $ 2,725.00 | 10 | | | LG042222-1 |
| SKSCR3001P | Signature 30" Column Refrigerator/Right Hinge | LG SKS | 5/22/2019 | $ 2,552.50 | 3 | | | SKSDisplay2019-1 |
| SKSCW241RP | SKS 24 inch integrated Column Wine Refrigerator | LG SKS | 1/31/2023 | $ 2,552.50 | 3 | | | SKSFloor2023-1 |
| UPSG3014ST | 30" OVEN RANGE | LG Electronics | 3/1/2023 | $ 2,519.00 | 13 | 356253 | | LGSALT021523d |
| UPSG3014ST | 30" OVEN RANGE | LG Electronics | 3/1/2023 | $ 2,519.00 | 11 | 356255 | | LGSALT021523d |
| UPSG3014ST | 30" OVEN RANGE | LG Electronics | 3/1/2023 | $ 2,519.00 | 13 | 356251 | | LGSALT021523d |
| UPSG3014ST | 30" OVEN RANGE | LG Electronics | 3/1/2023 | $ 2,519.00 | 13 | 356252 | | LGSALT021523d |
| WCES6428N | LG 30"Studio Combination Oven/White | LG | 10/2/2024 | $ 2,519.00 | 12 | 366354 | | LG366354-1 |
| UPSG3014ST | 30" OVEN RANGE | LG Electronics | 11/21/2022 | $ 2,499.00 | 12 | 356250 | | KickStartJuly2022 |
| SKSFD3613S | Signature Kitchen Suite 23.5 Cu. Ft. Stainless Steel Cou | LG SKS | 12/31/2020 | $ 2,463.00 | 3 | | | SKS12212020 |
| LRMVS3006S | lg french door refer | LG Electronics | 8/3/2023 | $ 2,452.81 | 94 | | | LG072123D |
| SKSCV3002S | 30" Combination Wall Oven, 1.7 cu. ft. Microwave (Spee | LG SKS | 1/31/2023 | $ 2,414.50 | 3 | | | SKSFloor2023-1 |
| SKSCV3002S | 30" Combination Wall Oven, 1.7 cu. ft. Microwave (Spee | LG SKS | 8/28/2024 | $ 2,414.50 | 13 | 364235 | | SKS364235 |
| SKSFD3613S | Signature Kitchen Suite 23.5 Cu. Ft. Stainless Steel Cou | LG SKS | 3/15/2024 | $ 2,402.00 | 76 | | | SKS363480D-1 |
| SKSUD2402P | LG SIGNATURE 24" Drawer/Convertible to refrigerator or | LG SKS | 8/9/2024 | $ 2,402.00 | 45 | 359073 | | SKS359073-1 |
| SKSUD2402P | LG SIGNATURE 24" Drawer/Convertible to refrigerator or | LG SKS | 8/28/2024 | $ 2,402.00 | 45 | 364716 | | SKS364716 |
| SKSUD2402P | LG SIGNATURE 24" Drawer/Convertible to refrigerator or | LG SKS | 10/1/2024 | $ 2,402.00 | 46 | 366084 | | SKS092324D |
| SKSIT3601GE | Signature Kitchen Suite 36" E Star  Black Flex Induction ( | LG SKS | 5/15/2024 | $ 2,347.00 | 12 | | | SKS364108 |
| SKSIT3601GE | Signature Kitchen Suite 36" E Star  Black Flex Induction ( | LG SKS | 10/1/2024 | $ 2,347.00 | 14 | 366444 | | SKS366444-2 |
| SKSRT360S | 36" Gas Pro Rangetop, 6 Burners, 4 Dual stack burners a | LG SKS | 8/16/2024 | $ 2,347.00 | 85 | 365898 | | SKS365898 |
| SKSRT360S | 36" Gas Pro Rangetop, 6 Burners, 4 Dual stack burners a | LG SKS | 8/9/2024 | $ 2,347.00 | 85 | 359073 | | SKS359073-1 |
| SKSDV3002S | Signature Kitchen Suite 29.75" Stainless Steel Double El | LG SKS | 1/31/2023 | $ 2,311.00 | 3 | | | SKSFloor2023-1 |
| LRMXS3006S | LG 36" French Door Refrigerator/Stainless/FLex Drawer | LG Electronics | 11/21/2022 | $ 2,309.00 | 84 | | | BlackFriday2022-1 |
| SKSCF1801P | Signature 18" Freezer Column/Left Hinge | LG SKS | 5/22/2019 | $ 2,259.50 | 89 | | | SKSDisplay2019-1 |
| LRFVS3006S | 30 CU.FT. 3-DOOR FRENCH DOOR,  INSTAVIEW DID, D | LG Electronics | 9/23/2020 | $ 2,146.00 | 70 | | | LG09072020-4 |
| LWC3063ST | 30Â€COMBI WALL OVEN WITH CRISP CONVECTON, EA | LG Electronics | 5/2/2022 | $ 2,138.07 | 11 | | | lg032522-4 |
| LWC3063ST | 30Â€COMBI WALL OVEN WITH CRISP CONVECTON, EA | LG Electronics | 5/2/2022 | $ 2,138.07 | 85 | | | lg032522-4 |
| UPSG3014ST | 30" OVEN RANGE | LG Electronics | 12/31/2020 | $ 2,015.00 | 3 | | | SKS12212020 |
| LFXS26596D | 26 CU.FT. 3 DOOR FRENCH DOOR, INSTAVIEW DOOR-I | LG Electronics | 12/17/2021 | $ 1,881.00 | 84 | | | lg120121-2 |
| SRFB27W3 | LG Studio 36 In. 26.5 Cu. Ft. Essence White Counter De | LG Electronics | 4/24/2024 | $ 1,859.00 | 3 | | | LG032224D |

| Model | Description | Brand | Date | Price | | | |
|---|---|---|---|---|---|---|---|
| SRFB27W3 | LG Studio 36 In. 26.5 Cu. Ft. Essence White Counter De | LG Electronics | 10/7/2024 | $ 1,859.00 | 14 | 366354 | LG366354 |
| LTG4715ST | 6.9 CU.FT. GAS DOUBLE SLIDE-IN RANGE, PROBAKE, SIL | LG Electronics | 11/30/2020 | $ 1,797.00 | 15 | | lg110420-4 |
| LTG4715ST | 6.9 CU.FT. GAS DOUBLE SLIDE-IN RANGE, PROBAKE, | LG Electronics | 1/26/2023 | $ 1,797.00 | 12 | | lg010623d |
| LRMDS3006S | LG 36" French Door Refrigerator/Stainless/FLex Drawer | LG Electronics | 5/6/2024 | $ 1,787.00 | 3 | | LG042424D |
| LRFOC2606S | LG 27 Cu. Ft. PrintProof™ Stainless Steel Smart InstaVi | LG Electronics | 7/29/2024 | $ 1,784.00 | 12 | 364920 | LG071924D-1 |
| LTGL6937D | 6.9 cu. ft. Smart Gas Double Oven Slide-in Range with P | LG | 1/18/2024 | $ 1,750.00 | 3 | | LG010224D-4 |
| LSGS6338N | LG Studio 30" Essence White Slide In Gas Range | LG Electronics | 4/3/2024 | $ 1,739.00 | 3 | | LG032224D-3 |
| WSGX201HNA | LG Studio Wash Tower/Stainless | LG | 1/6/2022 | $ 1,710.00 | 40 | | LG347293 |
| LWC3063ST | 30 COMBI WALL OVEN WITH CRISP CONVECTON, EA | LG Electronics | 6/6/2023 | $ 1,700.00 | 86 | 353434 | boy060223 |
| WSEX200HNA | LG Stacked Washer Dryer Set/Titanium/Elec Dryer | LG Electronics | 5/8/2023 | $ 1,679.00 | 41 | 357082 | lg041723-3 |
| LTG4715ST | 6.9CU.FT. GAS DOUBLE SLIDE-IN RANGE, PROBAKE, SIL | LG Electronics | 5/25/2021 | $ 1,652.00 | 78 | | lg050421a |
| LFCS27596S | LG REFRIGERATOR WITH GLASS DOOR | LG Electronics | 3/15/2023 | $ 1,644.00 | 79 | 350320 | LGTEL021023d-2 |
| LFCS27596S | LG REFRIGERATOR WITH GLASS DOOR | LG Electronics | 3/15/2023 | $ 1,644.00 | 97 | 350317 | LGTEL021023d-2 |
| LFCS27596S | LG REFRIGERATOR WITH GLASS DOOR | LG Electronics | 3/15/2023 | $ 1,644.00 | 97 | 350329 | LGTEL021023d-2 |
| LFCS27596S | LG REFRIGERATOR WITH GLASS DOOR | LG Electronics | 3/16/2023 | $ 1,644.00 | 77 | 350313 | LGTEL021023d |
| LFCS27596S | LG REFRIGERATOR WITH GLASS DOOR | LG Electronics | 3/15/2023 | $ 1,644.00 | 97 | 350322 | LGTEL021023d-2 |
| LFCS27596S | LG REFRIGERATOR WITH GLASS DOOR | LG Electronics | 3/15/2023 | $ 1,644.00 | 75 | 350325 | LGTEL021023d-2 |
| LFCS27596S | LG REFRIGERATOR WITH GLASS DOOR | LG Electronics | 3/15/2023 | $ 1,644.00 | 76 | | LGTEL021023d-2 |
| LFCS27596S | LG REFRIGERATOR WITH GLASS DOOR | LG Electronics | 3/15/2023 | $ 1,644.00 | 97 | | LGTEL021023d-2 |
| LFCS27596S | LG REFRIGERATOR WITH GLASS DOOR | LG Electronics | 3/15/2023 | $ 1,644.00 | 77 | | LGTEL021023d-2 |
| LFCS27596S | LG REFRIGERATOR WITH GLASS DOOR | LG Electronics | 3/15/2023 | $ 1,644.00 | 43 | 350323 | LGTEL021023d-2 |
| LFCS27596S | LG REFRIGERATOR WITH GLASS DOOR | LG Electronics | 3/15/2023 | $ 1,644.00 | 70 | 350318 | LGTEL021023d-2 |
| LFCS27596S | LG REFRIGERATOR WITH GLASS DOOR | LG Electronics | 3/15/2023 | $ 1,644.00 | 70 | 350327 | LGTEL021023d-2 |
| LFCS27596S | LG REFRIGERATOR WITH GLASS DOOR | LG Electronics | 3/16/2023 | $ 1,644.00 | 71 | 350312 | LGTEL021023d |
| LFCS27596S | LG REFRIGERATOR WITH GLASS DOOR | LG Electronics | 3/15/2023 | $ 1,644.00 | 97 | 350319 | LGTEL021023d-2 |
| LRYKC2606S | 26 cu. ft. Smart Mirror InstaView® Counter-Depth MAX™ | LG Electronics | 10/9/2024 | $ 1,600.00 | 29 | 366777 | LG093024D |
| LTEL7337F | 7.3 cu. ft. Smart Electric Double Oven Slide-in Range wi | LG Electronics | 10/9/2024 | $ 1,600.00 | 0 | 366822 | LG093024D |
| WCEP6423F | 6.4 cu. ft. Smart Combi Wall Oven with Fan Convection, | LG | 6/17/2024 | $ 1,600.00 | 16 | 364205 | LG060324D-5 |
| LFXC22526S | LG COUNTERDEPTH FRENCH DOOR REFRIGERATOR/S | LG Electronics | 3/14/2023 | $ 1,597.94 | 73 | | LG03012023 |
| LFXC22526S | LG COUNTERDEPTH FRENCH DOOR REFRIGERATOR/S | LG Electronics | 3/14/2023 | $ 1,597.94 | 43 | | LG03012023 |
| LFCS27596S | LG REFRIGERATOR WITH GLASS DOOR | LG Electronics | 2/9/2022 | $ 1,585.00 | 72 | 350315 | lg020122-1 |
| WKHC202HBA | LG WASH TOWER VENTLESS DRYER | LG Electronics | 3/6/2024 | $ 1,550.00 | 40 | 362049 | LG021624D-3 |
| S5MSB | LG Studio 24" Mirror Clothes Steamer | LG Electronics | 6/6/2022 | $ 1,539.00 | 3 | | lg051822 |
| WM6998HBA | LG 5.0 Cu Ft All-in-one 120 V Ventless | LG | 1/24/2024 | $ 1,500.00 | 41 | 355302 | LG011524D-3 |
| WM6998HBA | LG 5.0 Cu Ft All-in-one 120 V Ventless | LG | 1/23/2024 | $ 1,500.00 | 3 | | LG011524D-1 |
| WM6998HBA | LG 5.0 Cu Ft All-in-one 120 V Ventless | LG | 1/23/2024 | $ 1,500.00 | 43 | | LG011524D-1 |
| WM6998HBA | LG 5.0 Cu Ft All-in-one 120 V Ventless | LG | 8/28/2024 | $ 1,500.00 | 41 | 365413 | LG082224D-1 |
| WM6998HBA | LG 5.0 Cu Ft All-in-one 120 V Ventless | LG | 8/28/2024 | $ 1,500.00 | 41 | 365413 | LG082224D-1 |
| WM6998HVA | LG Combo Washer and Dryer | LG | 7/31/2024 | $ 1,500.00 | 1 | | LG072424D-1 |
| SWWE50N3 | LG STUDIO WashTower™ Smart Front Load 5.0 cu. ft. Wa | LG Electronics | 7/31/2024 | $ 1,499.00 | 40 | 365562 | LG072424D-1 |
| WKGX201HWA | LG WASHER DRYER COMBO/STEAM/GAS/WHITE | LG Electronics | 10/8/2021 | $ 1,487.00 | 41 | | lg100221 |
| SKSUD2402P | LG SIGNATURE 24" Drawer/Convertible to refrigerator o | LG SKS | 1/31/2023 | $ 1,483.00 | 3 | | SKSFloor2023-1 |
| WKEX200HWA | LG ONE PIECE WASHER DRYER STACKED | LG Electronics | 12/9/2022 | $ 1,463.82 | 78 | | lg112122 |
| WKEX200HWA | LG ONE PIECE WASHER DRYER STACKED | LG Electronics | 3/6/2023 | $ 1,463.82 | 43 | 366978 | LG022223d |
| WDEP9423F | 9.4 cu. ft. Smart Double Wall Oven with Fan Convection | LG | 7/9/2024 | $ 1,450.00 | 16 | 362803 | LG070124D-1 |
| SKSIT3601G | Signature Kitchen Suite 36" Black Flex Induction Cookto | LG SKS | 2/23/2023 | $ 1,448.50 | 3 | | SKSFloor2023-4 |
| LMWS27626S | 26.90 Cu. Ft. PrintProof™ Stainless Steel French Door Re | LG Electronics | 1/31/2022 | $ 1,437.00 | 3 | | LG011722 |
| LRYKC2606S | 26 cu. ft. Smart Mirror InstaView® Counter-Depth MAX™ | LG Electronics | 6/1/2023 | $ 1,435.00 | 3 | | LG041423Display |
| WKEX200HWA | LG ONE PIECE WASHER DRYER STACKED | LG Electronics | 1/8/2021 | $ 1,425.00 | 3 | | lg122320-1 |
| SKSMD2401S | Signature Kitchen Suite 1.2 Cu. Ft. Stainless Steel Micro | LG SKS | 2/23/2023 | $ 1,424.00 | 3 | | LGSKS012523D |
| SKSPK360FS | LG STAINLESS STEEL PANEL KIT FOR 36-INCH BUILT-IN | LG SKS | 2/23/2023 | $ 1,424.00 | 3 | | LG02112022 |
| SKSPH3602S | 36" Pro Hood (18" Height, 24" Depth, Square Corner) | LG SKS | 8/14/2024 | $ 1,396.00 | 13 | 359073 | SKS359073 |
| LFCC22426S | 22 CU.FT. 3 DOOR FRENCH DOOR, COUNTER DEPTH, N | LG Electronics | 5/18/2022 | $ 1,392.00 | 86 | | LG042522-1 |
| LRFLC2706S | LG 27 CuFT Counterdept French Door Refrigerator/Stair | LG Electronics | 12/19/2023 | $ 1,377.00 | 3 | | LG121323D |
| LRFLC2706S | LG 27 CuFT Counterdept French Door Refrigerator/Stair | LG Electronics | 4/10/2024 | $ 1,377.00 | 43 | 350328 | LG032924D |
| LRFLC2706S | LG 27 CuFT Counterdept French Door Refrigerator/Stair | LG Electronics | 4/10/2024 | $ 1,377.00 | 77 | 350326 | LG032924D |
| LRFLC2706S | LG 27 CuFT Counterdept French Door Refrigerator/Stair | LG Electronics | 4/10/2024 | $ 1,377.00 | 74 | 366962 | LG032924D |
| WKE100HWA | LG 27 IN WHITE STACKABLE WASHER /DRYER | LG Electronics | 4/22/2022 | $ 1,375.60 | 3 | | LG04112022-1 |
| WKE100HWA | LG 27 IN WHITE STACKABLE WASHER /DRYER | LG Electronics | 2/23/2023 | $ 1,375.60 | 97 | | LGTEL021023d-1 |
| WKE100HWA | LG 27 IN WHITE STACKABLE WASHER /DRYER | LG Electronics | 2/23/2023 | $ 1,375.60 | 97 | | LGTEL021023d-1 |
| WKE100HWA | LG 27 IN WHITE STACKABLE WASHER /DRYER | LG Electronics | 2/23/2023 | $ 1,375.60 | 97 | | LGTEL021023d-1 |
| CBIH3617BE | LG Studio 30" Stainless Steel Slide In Induction Range | LG | 7/31/2024 | $ 1,370.00 | 71 | | LG071924D |
| LRFXC2606S | 26 cu. ft. Smart Counter-Depth MAX Refrigerator with Du | LG Electronics | 7/9/2024 | $ 1,369.00 | 79 | 362803 | LG070124D-1 |
| LRFXC2606S | 26 cu. ft. Smart Counter-Depth MAX Refrigerator with Du | LG Electronics | 7/17/2024 | $ 1,369.00 | 3 | | LG070324D-2 |
| LRFXC2606S | 26 cu. ft. Smart Counter-Depth MAX Refrigerator with Du | LG Electronics | 10/9/2024 | $ 1,369.00 | 0 | 365820 | LG100224D |
| LF30S8210S | 30 cu.ft. 4-Door French Door, Internal Water, PrintProof | LG | 3/26/2024 | $ 1,350.00 | 95 | | LG031324D |
| WKGX201HBA | LG Combination Laundry/Gas/Black Stainless | LG Electronics | 7/19/2024 | $ 1,350.00 | 41 | 364322 | LG062823D |
| WKGX201HBA | LG Combination Laundry/Gas/Black Stainless | LG Electronics | 6/30/2023 | $ 1,350.00 | 95 | | LG062323D-1 |

| Model | Description | Brand | Date | Price | | | Code |
|---|---|---|---|---|---|---|---|
| WKGX201HBA | LG Combination Laundry/Gas/Black Stainless | LG Electronics | 2/15/2024 | $ 1,350.00 | 41 | 362892 | LG020924D-1 |
| WKGX201HBA | LG Combination Laundry/Gas/Black Stainless | LG Electronics | 7/8/2024 | $ 1,350.00 | 40 | 351727 | LG062424D-1 |
| WKGX201HBA | LG Combination Laundry/Gas/Black Stainless | LG Electronics | 7/17/2024 | $ 1,350.00 | 41 | 362892 | LG070324D-2 |
| LSIL6334FE | LG 30" PrintProof® Stainless Steel Slide In Induction Ran | LG | 6/5/2024 | $ 1,317.00 | 13 | 364651 | LG052324D |
| LF29H8330S | LG 36" 28.6 Cu. Ft. PrintProof™ Stainless Steel French D | LG | 5/6/2024 | $ 1,308.00 | 3 | | LG042424D |
| LF29H8330S | LG 36" 28.6 Cu. Ft. PrintProof™ Stainless Steel French D | LG | 9/25/2024 | $ 1,308.00 | 16 | 366554 | LG091224D-1 |
| LRFLC2706S | LG 27 CuFT Counterdept French Door Refrigerator/Stain | LG Electronics | 11/29/2023 | $ 1,300.00 | 97 | | OpusLG2 |
| LRFLC2706S | LG 27 CuFT Counterdept French Door Refrigerator/Stain | LG Electronics | 11/29/2023 | $ 1,300.00 | 97 | 350324 | OpusLG2 |
| LRFLC2706S | LG 27 CuFT Counterdept French Door Refrigerator/Stain | LG Electronics | 1/16/2024 | $ 1,300.00 | 90 | | LGOpus3 |
| WKEX200HBA | LG DUO LAUNDRY, BLACK STAINLESS | LG Electronics | 1/4/2024 | $ 1,300.00 | 41 | 358161 | LG122723D-1 |
| WKEX200HBA | LG DUO LAUNDRY, BLACK STAINLESS | LG Electronics | 5/20/2024 | $ 1,300.00 | 3 | | LG050924D-1 |
| WKEX200HBA | LG DUO LAUNDRY, BLACK STAINLESS | LG Electronics | 6/5/2024 | $ 1,300.00 | 41 | 358161 | LG052324D |
| WKEX200HBA | LG DUO LAUNDRY, BLACK STAINLESS | LG Electronics | 7/31/2024 | $ 1,300.00 | 40 | 365204 | LG071924D |
| WKEX200HBA | LG DUO LAUNDRY, BLACK STAINLESS | LG Electronics | 10/1/2024 | $ 1,300.00 | 41 | 349044 | LG092324D |
| WKEX200HBA | LG DUO LAUNDRY, BLACK STAINLESS | LG Electronics | 8/21/2024 | $ 1,300.00 | 41 | 365849 | LG080624D |
| WKEX200HGA | LG 4.5 Cu. Ft. Washer, 7.4 Cu. Ft. Electric Dryer Nature | LG Electronics | 9/27/2023 | $ 1,300.00 | 3 | | LG091323D-1 |
| WKEX200HGA | LG 4.5 Cu. Ft. Washer, 7.4 Cu. Ft. Electric Dryer Nature | LG Electronics | 6/10/2024 | $ 1,300.00 | 41 | 364902 | LG060324D-2 |
| WKEX200HGA | LG 4.5 Cu. Ft. Washer, 7.4 Cu. Ft. Electric Dryer Nature | LG Electronics | 6/3/2024 | $ 1,300.00 | 41 | 364701 | LG052424D |
| WKEX200HGA | LG 4.5 Cu. Ft. Washer, 7.4 Cu. Ft. Electric Dryer Nature | LG Electronics | 5/29/2024 | $ 1,300.00 | 41 | 362560 | LG051624D-1 |
| UPWS3044ST | 30" SINGLE WALL OVEN | LG Electronics | 1/31/2023 | $ 1,295.50 | 3 | | SKSFloor2023-1 |
| WKEX200HWA | LG ONE PIECE WASHER DRYER STACKED | LG Electronics | 8/24/2023 | $ 1,287.00 | 41 | 366978 | LG081423D-2 |
| LFCS27596S | LG REFRIGERATOR WITH GLASS DOOR | LG Electronics | 11/4/2020 | $ 1,279.00 | 78 | | LG09072020-9 |
| LFCC22426S | 22 CU.FT. 3 DOOR FRENCH DOOR, COUNTER DEPTH, N | LG Electronics | 12/7/2021 | $ 1,250.00 | 74 | | lg111821-1 |
| LRFCC23D6S | 23 cu.ft. 3-Door French Door, Non Dispense, Stainless S | LG | 6/5/2024 | $ 1,246.00 | 97 | | RVBLDBUFF-1 |
| LRFCC23D6S | 23 cu.ft. 3-Door French Door, Non Dispense, Stainless S | LG | 6/5/2024 | $ 1,246.00 | 74 | | RVBLDBUFF-1 |
| LRFCC23D6S | 23 cu.ft. 3-Door French Door, Non Dispense, Stainless S | LG | 6/5/2024 | $ 1,246.00 | 97 | | RVBLDBUFF-1 |
| LXSX26366D | LG 27.1 Cu. Ft. PrintProof™ Black Stainless Steel Side-by | LG Electronics | 5/18/2022 | $ 1,230.00 | 73 | | LG042222-2 |
| LFXS26973S | LG FRENCH DOOR REFER | LG Electronics | 12/21/2023 | $ 1,220.00 | 87 | | LG120423A |
| LRFLC2706S | LG 27 CuFT Counterdept French Door Refrigerator/Stain | LG Electronics | 6/26/2024 | $ 1,212.00 | 76 | 364904 | LG061824D |
| LRFLC2706S | LG 27 CuFT Counterdept French Door Refrigerator/Stain | LG Electronics | 8/21/2024 | $ 1,212.00 | 13 | 365210 | LG080624D |
| LRFLC2706S | LG 27 CuFT Counterdept French Door Refrigerator/Stain | LG Electronics | 10/9/2024 | $ 1,212.00 | 29 | 366802 | LG093024D |
| LRFCC23D6S | 23 cu.ft. 3-Door French Door, Non Dispense, Stainless S | LG | 6/12/2024 | $ 1,208.00 | 97 | | RVBLD25-1 |
| LRFCC23D6S | 23 cu.ft. 3-Door French Door, Non Dispense, Stainless S | LG | 6/12/2024 | $ 1,208.00 | 97 | | RVBLD24-1 |
| LRFCC23D6S | 23 cu.ft. 3-Door French Door, Non Dispense, Stainless S | LG | 6/12/2024 | $ 1,208.00 | 97 | | RVBLD25-1 |
| LRFCC23D6S | 23 cu.ft. 3-Door French Door, Non Dispense, Stainless S | LG | 6/12/2024 | $ 1,208.00 | 97 | | RVBLD25-1 |
| LRFCC23D6S | 23 cu.ft. 3-Door French Door, Non Dispense, Stainless S | LG | 6/12/2024 | $ 1,208.00 | 97 | | RVBLD24-1 |
| LRFLC2706S | LG 27 CuFT Counterdept French Door Refrigerator/Stain | LG Electronics | 8/14/2024 | $ 1,208.00 | 97 | | RVBLD23-1 |
| LRFLC2706S | LG 27 CuFT Counterdept French Door Refrigerator/Stain | LG Electronics | 8/14/2024 | $ 1,208.00 | 97 | | RVBLD22 |
| LRFLC2706S | LG 27 CuFT Counterdept French Door Refrigerator/Stain | LG Electronics | 8/14/2024 | $ 1,208.00 | 97 | | RVBLD23-1 |
| LRFLC2706S | LG 27 CuFT Counterdept French Door Refrigerator/Stain | LG Electronics | 9/18/2024 | $ 1,208.00 | 97 | | RVBLD19 |
| LRFLC2706S | LG 27 CuFT Counterdept French Door Refrigerator/Stain | LG Electronics | 8/14/2024 | $ 1,208.00 | 97 | | RVBLD23-1 |
| LRFLC2706S | LG 27 CuFT Counterdept French Door Refrigerator/Stain | LG Electronics | 9/18/2024 | $ 1,208.00 | 97 | | RVBLD18 |
| LRFLC2706S | LG 27 CuFT Counterdept French Door Refrigerator/Stain | LG | 9/3/2024 | $ 1,208.00 | 0 | 366985 | RVBLD23-1 |
| LRFLC2706S | LG 27 CuFT Counterdept French Door Refrigerator/Stain | LG Electronics | 8/14/2024 | $ 1,208.00 | 97 | | RVBLD22 |
| LRFLC2706S | LG 27 CuFT Counterdept French Door Refrigerator/Stain | LG Electronics | | $ 1,208.00 | 0 | | RVBLD21-2 |
| LRFLC2706S | LG 27 CuFT Counterdept French Door Refrigerator/Stain | LG Electronics | 9/18/2024 | $ 1,208.00 | 97 | | RVBLD19 |
| LRFLC2706S | LG 27 CuFT Counterdept French Door Refrigerator/Stain | LG Electronics | 9/18/2024 | $ 1,208.00 | 97 | | RVBLD18 |
| LRFLC2706S | LG 27 CuFT Counterdept French Door Refrigerator/Stain | LG Electronics | 9/18/2024 | $ 1,208.00 | 0 | | RVBLD20 |
| LRFLC2706S | LG 27 CuFT Counterdept French Door Refrigerator/Stain | LG Electronics | 9/18/2024 | $ 1,208.00 | 0 | | RVBLD19 |
| SKSUW2401P | Signature Kitchen Suite 24" Panel Ready Wine Cooler | LG SKS | 1/31/2023 | $ 1,207.00 | 3 | | SKSFloor2023-1 |
| CBIH3017BE | 30" Smart Induction Cooktop with UltraHeat™ 5.0kW Ele | LG | 8/21/2024 | $ 1,200.00 | 95 | | LG080624D |
| WKE100HVA | LG Combination Unit/Gray | LG Electronics | 9/4/2024 | $ 1,200.00 | 40 | 366109 | LG082724D-1 |
| WKEX200HWA | LG ONE PIECE WASHER DRYER STACKED | LG Electronics | 5/20/2024 | $ 1,200.00 | 40 | 349505 | LG050924D-1 |
| WKEX200HWA | LG ONE PIECE WASHER DRYER STACKED | LG Electronics | 5/8/2024 | $ 1,200.00 | 40 | 349503 | LG050124D-1 |
| WKEX200HWA | LG ONE PIECE WASHER DRYER STACKED | LG Electronics | 4/18/2024 | $ 1,200.00 | 41 | 349504 | LG040924D |
| WKEX200HWA | LG ONE PIECE WASHER DRYER STACKED | LG Electronics | 4/18/2024 | $ 1,200.00 | 41 | 349508 | LG040924D |
| WKEX200HWA | LG ONE PIECE WASHER DRYER STACKED | LG Electronics | 4/18/2024 | $ 1,200.00 | 41 | 349509 | LG040924D |
| WKEX200HWA | LG ONE PIECE WASHER DRYER STACKED | LG Electronics | 4/18/2024 | $ 1,200.00 | 40 | 349504 | LG040924D |
| WKEX200HWA | LG ONE PIECE WASHER DRYER STACKED | LG Electronics | 4/18/2024 | $ 1,200.00 | 41 | 349509 | LG040924D |
| WKEX200HWA | LG ONE PIECE WASHER DRYER STACKED | LG Electronics | 4/18/2024 | $ 1,200.00 | 41 | 349508 | LG040924D |
| WKEX200HWA | LG ONE PIECE WASHER DRYER STACKED | LG Electronics | 4/18/2024 | $ 1,200.00 | 41 | 349505 | LG040924D |
| WKEX200HWA | LG ONE PIECE WASHER DRYER STACKED | LG Electronics | 4/18/2024 | $ 1,200.00 | 41 | 349510 | LG040924D |
| WKEX200HWA | LG ONE PIECE WASHER DRYER STACKED | LG Electronics | 7/31/2024 | $ 1,200.00 | 40 | 360317 | LG071924D |
| WKEX200HWA | LG ONE PIECE WASHER DRYER STACKED | LG Electronics | 8/28/2024 | $ 1,200.00 | 41 | 364235 | LG081524D-1 |
| WKEX200HWA | LG ONE PIECE WASHER DRYER STACKED | LG Electronics | 8/28/2024 | $ 1,200.00 | 41 | 365520 | LG082224D-1 |
| WKEX200HWA | LG ONE PIECE WASHER DRYER STACKED | LG Electronics | 8/28/2024 | $ 1,200.00 | 41 | 364235 | LG081524D-1 |
| WKEX200HWA | LG ONE PIECE WASHER DRYER STACKED | LG Electronics | 9/26/2024 | $ 1,200.00 | 97 | 354018 | LGFound2D |
| WKEX200HWA | LG ONE PIECE WASHER DRYER STACKED | LG Electronics | 7/17/2024 | $ 1,200.00 | 40 | 364532 | LG070324D-2 |

| Model | Description | Brand | Date | | Price | Qty | Col1 | Col2 |
|---|---|---|---|---|---|---|---|---|
| WKEX200HWA | LG ONE PIECE WASHER DRYER STACKED | LG Electronics | 9/4/2024 | $ | 1,200.00 | 40 | 349510 | LG082724D-1 |
| WKEX200HWA | LG ONE PIECE WASHER DRYER STACKED | LG Electronics | 9/4/2024 | $ | 1,200.00 | 40 | 349503 | LG082724D-1 |
| WKEX200HWA | LG ONE PIECE WASHER DRYER STACKED | LG Electronics | 9/26/2024 | $ | 1,200.00 | 41 | 366240 | LG091824D-1 |
| WKEX200HWA | LG ONE PIECE WASHER DRYER STACKED | LG Electronics | 9/25/2024 | $ | 1,200.00 | 41 | 360185 | LG091224D-1 |
| UPCG3654ST | 36" GAS COOKTOP | LG Electronics | 5/18/2023 | $ | 1,196.10 | 75 | | SKS03162023-1 |
| LF21C6200S | LG French Door 33" Stainless Steel Refrigerator counter | LG | 10/9/2024 | $ | 1,189.00 | 0 | 366471 | LG100224D |
| WKE100HWA | LG 27 IN WHITE STACKABLE WASHER /DRYER | LG | 8/24/2023 | $ | 1,179.75 | 41 | | LG081423D-2 |
| WKE100HWA | LG 27 IN WHITE STACKABLE WASHER /DRYER | LG Electronics | 8/28/2023 | $ | 1,179.75 | 40 | | LG082123D |
| SKSDW2402P | PowerSteam Panel-Ready Dishwasher | LG SKS | 6/24/2024 | $ | 1,172.00 | 47 | 351770 | SKS061824D |
| LSIL6336F | 6.3 cu. ft. Smart Induction Slide-in Range with InstaView | LG Electronics | 7/6/2023 | $ | 1,162.00 | 3 | | LG041023display |
| LF21C6200S | LG French Door 33" Stainless Steel Refrigerator counter | LG | 5/15/2024 | $ | 1,153.00 | 97 | | LGSTF2 |
| LF21C6200S | LG French Door 33" Stainless Steel Refrigerator counter | LG | 5/15/2024 | $ | 1,153.00 | 97 | | LGSTF2 |
| LF21C6200S | LG French Door 33" Stainless Steel Refrigerator counter | LG | 5/15/2024 | $ | 1,153.00 | 97 | | LGSTF2 |
| LF21C6200S | LG French Door 33" Stainless Steel Refrigerator counter | LG | 5/15/2024 | $ | 1,153.00 | 97 | | LGSTF2 |
| LF21C6200S | LG French Door 33" Stainless Steel Refrigerator counter | LG | 5/15/2024 | $ | 1,153.00 | 97 | | LGSTF2 |
| LF21C6200S | LG French Door 33" Stainless Steel Refrigerator counter | LG | 5/15/2024 | $ | 1,153.00 | 97 | | LGSTF2 |
| LF21C6200S | LG French Door 33" Stainless Steel Refrigerator counter | LG | 5/15/2024 | $ | 1,153.00 | 97 | | LGSTF2 |
| LF21C6200S | LG French Door 33" Stainless Steel Refrigerator counter | LG | 5/15/2024 | $ | 1,153.00 | 97 | | LGSTF2 |
| LF21C6200S | LG French Door 33" Stainless Steel Refrigerator counter | LG | 5/15/2024 | $ | 1,153.00 | 97 | | LGSTF2 |
| LF21C6200S | LG French Door 33" Stainless Steel Refrigerator counter | LG | 5/15/2024 | $ | 1,153.00 | 97 | | LGSTF2 |
| LF21C6200S | LG French Door 33" Stainless Steel Refrigerator counter | LG | 5/15/2024 | $ | 1,153.00 | 97 | | LGSTF2 |
| LF21C6200S | LG French Door 33" Stainless Steel Refrigerator counter | LG | 5/15/2024 | $ | 1,153.00 | 97 | | LGSTF2 |
| LF21C6200S | LG French Door 33" Stainless Steel Refrigerator counter | LG | 5/15/2024 | $ | 1,153.00 | 97 | | LGSTF2 |
| LF21C6200S | LG French Door 33" Stainless Steel Refrigerator counter | LG | 5/15/2024 | $ | 1,153.00 | 97 | | LGSTF2 |
| LF21C6200S | LG French Door 33" Stainless Steel Refrigerator counter | LG | 5/15/2024 | $ | 1,153.00 | 97 | | LGSTF2 |
| LTEL7337F | 7.3 cu. ft. Smart Electric Double Oven Slide-in Range | LG Electronics | 5/5/2023 | $ | 1,120.00 | 3 | | LG041023display-1 |
| LRDCS2603D | LG BOTTOM MOUNT REFER | LG Electronics | 10/9/2024 | $ | 1,109.00 | 29 | 366775 | LG093024D |
| LRFCS29D6S | LG 29 . Ft. PrintProof™ Stainless Steel French Door Refrig | LG | 8/21/2024 | $ | 1,104.00 | 0 | 365432 | LG080624D |
| LSXC22426S | 22 CF Counter-Depth Side-by-Side | LG | 11/23/2021 | $ | 1,100.00 | 77 | | lg060821jar-1 |
| WKE100HWA | LG 27 IN WHITE STACKABLE WASHER /DRYER | LG Electronics | 5/18/2022 | $ | 1,100.00 | 78 | | lg042922 |
| WKE100HWA | LG 27 IN WHITE STACKABLE WASHER /DRYER | LG Electronics | 6/1/2023 | $ | 1,100.00 | 41 | | LG051523D-1 |
| WKE100HWA | LG 27 IN WHITE STACKABLE WASHER /DRYER | LG Electronics | 6/28/2023 | $ | 1,100.00 | 40 | | LG061223D-1 |
| WKE100HWA | LG 27 IN WHITE STACKABLE WASHER /DRYER | LG Electronics | 9/7/2023 | $ | 1,100.00 | 41 | | LG083023D-1 |
| WKE100HWA | LG 27 IN WHITE STACKABLE WASHER /DRYER | LG Electronics | 1/3/2024 | $ | 1,100.00 | 41 | | LG122123A |
| WKE100HWA | LG 27 IN WHITE STACKABLE WASHER /DRYER | LG Electronics | 1/24/2024 | $ | 1,100.00 | 41 | | LG010224D |
| WKE100HWA | LG 27 IN WHITE STACKABLE WASHER /DRYER | LG Electronics | 11/22/2023 | $ | 1,100.00 | 41 | | LG111523D-1 |
| WKE100HWA | LG 27 IN WHITE STACKABLE WASHER /DRYER | LG Electronics | 12/13/2023 | $ | 1,100.00 | 40 | | LG120623D-1 |
| WKE100HWA | LG 27 IN WHITE STACKABLE WASHER /DRYER | LG Electronics | 5/8/2024 | $ | 1,100.00 | 95 | | LG050124D-1 |
| WKE100HWA | LG 27 IN WHITE STACKABLE WASHER /DRYER | LG Electronics | 5/20/2024 | $ | 1,100.00 | 40 | 364920 | LG051024D |
| WKE100HWA | LG 27 IN WHITE STACKABLE WASHER /DRYER | LG Electronics | 8/28/2024 | $ | 1,100.00 | 41 | 365364 | LG081924D |
| WKE100HWA | LG 27 IN WHITE STACKABLE WASHER /DRYER | LG Electronics | 10/9/2024 | $ | 1,100.00 | 40 | 365602 | LG100224D |
| WM9500HKA | LG 5.8 CuFt Front Load Washer/Graphite Steel | LG Electronics | 9/12/2024 | $ | 1,100.00 | 95 | | LG090324D-2 |
| SKSDW2401S | Signature Dishwasher/Stainless Steel | LG SKS | 9/2/2022 | $ | 1,094.00 | 47 | 352319 | LG071522-1 |
| LRFCS2503S | LG 25.2 Cu. Ft. PrintProof™ Stainless Steel French Door | LG | 1/15/2021 | $ | 1,082.00 | 84 | | lg121620a-2 |
| LRSXS2706S | LG 36" Stainless Side by Side Refrigerator with Dispense | LG Electronics | 11/8/2021 | $ | 1,079.00 | 3 | | lg110121-1 |
| WKE100HWA | LG 27 IN WHITE STACKABLE WASHER /DRYER | LG Electronics | 6/5/2024 | $ | 1,067.00 | 97 | 363457 | LGBRIX1 |
| WKE100HWA | LG 27 IN WHITE STACKABLE WASHER /DRYER | LG Electronics | 6/5/2024 | $ | 1,067.00 | 97 | | LGBRIX1 |
| WKE100HWA | LG 27 IN WHITE STACKABLE WASHER /DRYER | LG Electronics | 6/5/2024 | $ | 1,067.00 | 97 | | LGBRIX1 |
| WKE100HWA | LG 27 IN WHITE STACKABLE WASHER /DRYER | LG Electronics | 6/5/2024 | $ | 1,067.00 | 97 | 363467 | LGBRIX1 |
| WKE100HWA | LG 27 IN WHITE STACKABLE WASHER /DRYER | LG Electronics | 6/5/2024 | $ | 1,067.00 | 97 | 363437 | LGBRIX1 |
| WKE100HWA | LG 27 IN WHITE STACKABLE WASHER /DRYER | LG Electronics | 6/5/2024 | $ | 1,067.00 | 97 | 363444 | LGBRIX1 |
| WKE100HWA | LG 27 IN WHITE STACKABLE WASHER /DRYER | LG Electronics | 6/5/2024 | $ | 1,067.00 | 97 | | LGBRIX1 |
| WKE100HWA | LG 27 IN WHITE STACKABLE WASHER /DRYER | LG Electronics | 6/5/2024 | $ | 1,067.00 | 97 | | LGBRIX1 |
| WKE100HWA | LG 27 IN WHITE STACKABLE WASHER /DRYER | LG Electronics | 6/5/2024 | $ | 1,067.00 | 97 | 363428 | LGBRIX1 |
| WKE100HWA | LG 27 IN WHITE STACKABLE WASHER /DRYER | LG Electronics | 6/5/2024 | $ | 1,067.00 | 97 | 363736 | LGBRIX1 |
| WKE100HWA | LG 27 IN WHITE STACKABLE WASHER /DRYER | LG Electronics | 6/5/2024 | $ | 1,067.00 | 97 | 363394 | LGBRIX1 |
| WKE100HWA | LG 27 IN WHITE STACKABLE WASHER /DRYER | LG Electronics | 6/5/2024 | $ | 1,067.00 | 97 | 363461 | LGBRIX1 |
| WKE100HWA | LG 27 IN WHITE STACKABLE WASHER /DRYER | LG Electronics | 6/5/2024 | $ | 1,067.00 | 97 | | LGBRIX1 |
| WKE100HWA | LG 27 IN WHITE STACKABLE WASHER /DRYER | LG Electronics | 6/5/2024 | $ | 1,067.00 | 97 | 363452 | LGBRIX1 |
| WKE100HWA | LG 27 IN WHITE STACKABLE WASHER /DRYER | LG Electronics | 6/5/2024 | $ | 1,067.00 | 97 | 363395 | LGBRIX1 |
| WKE100HWA | LG 27 IN WHITE STACKABLE WASHER /DRYER | LG Electronics | 6/5/2024 | $ | 1,067.00 | 97 | 363426 | LGBRIX1 |
| WKE100HWA | LG 27 IN WHITE STACKABLE WASHER /DRYER | LG Electronics | 6/5/2024 | $ | 1,067.00 | 97 | 363436 | LGBRIX1 |
| WKE100HWA | LG 27 IN WHITE STACKABLE WASHER /DRYER | LG Electronics | 6/5/2024 | $ | 1,067.00 | 97 | | LGBRIX1 |
| WKE100HWA | LG 27 IN WHITE STACKABLE WASHER /DRYER | LG Electronics | 6/5/2024 | $ | 1,067.00 | 97 | 363393 | LGBRIX1 |
| WKE100HWA | LG 27 IN WHITE STACKABLE WASHER /DRYER | LG Electronics | 6/5/2024 | $ | 1,067.00 | 97 | 363424 | LGBRIX1 |
| WKE100HWA | LG 27 IN WHITE STACKABLE WASHER /DRYER | LG Electronics | 6/5/2024 | $ | 1,067.00 | 97 | 363441 | LGBRIX1 |
| WKE100HWA | LG 27 IN WHITE STACKABLE WASHER /DRYER | LG Electronics | 6/5/2024 | $ | 1,067.00 | 97 | 363450 | LGBRIX1 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WKE100HWA | LG 27 IN WHITE STACKABLE WASHER /DRYER | LG Electronics | 6/17/2024 | $ | 1,067.00 | 97 | | LGBRIX3 |
| WKE100HWA | LG 27 IN WHITE STACKABLE WASHER /DRYER | LG Electronics | 6/17/2024 | $ | 1,067.00 | 97 | | LGBRIX3 |
| WKE100HWA | LG 27 IN WHITE STACKABLE WASHER /DRYER | LG Electronics | 6/19/2024 | $ | 1,067.00 | 97 | 363380 | LGBRIX4-1 |
| WKE100HWA | LG 27 IN WHITE STACKABLE WASHER /DRYER | LG Electronics | 6/17/2024 | $ | 1,067.00 | 97 | | LGBRIX3 |
| WKE100HWA | LG 27 IN WHITE STACKABLE WASHER /DRYER | LG Electronics | 6/5/2024 | $ | 1,067.00 | 97 | | LGBRIX2 |
| WKE100HWA | LG 27 IN WHITE STACKABLE WASHER /DRYER | LG Electronics | 6/5/2024 | $ | 1,067.00 | 97 | | LGBRIX2 |
| WKE100HWA | LG 27 IN WHITE STACKABLE WASHER /DRYER | LG Electronics | 6/19/2024 | $ | 1,067.00 | 97 | 363392 | LGBRIX4-1 |
| WKE100HWA | LG 27 IN WHITE STACKABLE WASHER /DRYER | LG Electronics | 6/12/2024 | $ | 1,067.00 | 97 | | LGBRIX3-2 |
| WKE100HWA | LG 27 IN WHITE STACKABLE WASHER /DRYER | LG Electronics | 6/19/2024 | $ | 1,067.00 | 97 | 363365 | LGBRIX4-1 |
| WKE100HWA | LG 27 IN WHITE STACKABLE WASHER /DRYER | LG Electronics | 6/17/2024 | $ | 1,067.00 | 97 | | LGBRIX3 |
| WKE100HWA | LG 27 IN WHITE STACKABLE WASHER /DRYER | LG Electronics | 6/5/2024 | $ | 1,067.00 | 97 | 363432 | LGBRIX2 |
| WKE100HWA | LG 27 IN WHITE STACKABLE WASHER /DRYER | LG Electronics | 6/19/2024 | $ | 1,067.00 | 97 | 363422 | LGBRIX4-1 |
| WKE100HWA | LG 27 IN WHITE STACKABLE WASHER /DRYER | LG Electronics | 6/17/2024 | $ | 1,067.00 | 97 | | LGBRIX3 |
| WKE100HWA | LG 27 IN WHITE STACKABLE WASHER /DRYER | LG Electronics | 6/12/2024 | $ | 1,067.00 | 97 | 363391 | LGBRIX3-1 |
| WKE100HWA | LG 27 IN WHITE STACKABLE WASHER /DRYER | LG Electronics | 6/19/2024 | $ | 1,067.00 | 97 | 363435 | LGBRIX4-1 |
| WKE100HWA | LG 27 IN WHITE STACKABLE WASHER /DRYER | LG Electronics | 6/17/2024 | $ | 1,067.00 | 97 | | LGBRIX3 |
| WKE100HWA | LG 27 IN WHITE STACKABLE WASHER /DRYER | LG Electronics | 6/5/2024 | $ | 1,067.00 | 97 | 363306 | LGBRIX2 |
| WKE100HWA | LG 27 IN WHITE STACKABLE WASHER /DRYER | LG Electronics | 6/19/2024 | $ | 1,067.00 | 97 | 363418 | LGBRIX4-1 |
| WKE100HWA | LG 27 IN WHITE STACKABLE WASHER /DRYER | LG Electronics | 6/19/2024 | $ | 1,067.00 | 97 | 363430 | LGBRIX4-1 |
| WKE100HWA | LG 27 IN WHITE STACKABLE WASHER /DRYER | LG Electronics | 6/17/2024 | $ | 1,067.00 | 97 | | LGBRIX3 |
| WKE100HWA | LG 27 IN WHITE STACKABLE WASHER /DRYER | LG Electronics | 6/17/2024 | $ | 1,067.00 | 97 | | LGBRIX3 |
| WKE100HWA | LG 27 IN WHITE STACKABLE WASHER /DRYER | LG Electronics | 6/19/2024 | $ | 1,067.00 | 97 | 363442 | LGBRIX4-1 |
| WKE100HWA | LG 27 IN WHITE STACKABLE WASHER /DRYER | LG Electronics | 6/19/2024 | $ | 1,067.00 | 97 | 363423 | LGBRIX4-1 |
| WKE100HWA | LG 27 IN WHITE STACKABLE WASHER /DRYER | LG Electronics | 6/17/2024 | $ | 1,067.00 | 97 | | LGBRIX3 |
| WKE100HWA | LG 27 IN WHITE STACKABLE WASHER /DRYER | LG Electronics | 6/5/2024 | $ | 1,067.00 | 97 | 363446 | LGBRIX2 |
| WKE100HWA | LG 27 IN WHITE STACKABLE WASHER /DRYER | LG Electronics | 6/5/2024 | $ | 1,067.00 | 97 | | LGBRIX2 |
| WKE100HWA | LG 27 IN WHITE STACKABLE WASHER /DRYER | LG Electronics | 6/19/2024 | $ | 1,067.00 | 97 | 363387 | LGBRIX4-1 |
| WKE100HWA | LG 27 IN WHITE STACKABLE WASHER /DRYER | LG Electronics | 6/19/2024 | $ | 1,067.00 | 97 | 363384 | LGBRIX4-1 |
| WKE100HWA | LG 27 IN WHITE STACKABLE WASHER /DRYER | LG Electronics | 6/17/2024 | $ | 1,067.00 | 97 | | LGBRIX3 |
| WKE100HWA | LG 27 IN WHITE STACKABLE WASHER /DRYER | LG Electronics | 6/19/2024 | $ | 1,067.00 | 97 | 363445 | LGBRIX4-1 |
| WKE100HWA | LG 27 IN WHITE STACKABLE WASHER /DRYER | LG Electronics | 6/19/2024 | $ | 1,067.00 | 97 | 363383 | LGBRIX4-1 |
| WKE100HWA | LG 27 IN WHITE STACKABLE WASHER /DRYER | LG Electronics | 6/17/2024 | $ | 1,067.00 | 97 | | LGBRIX3 |
| WKE100HWA | LG 27 IN WHITE STACKABLE WASHER /DRYER | LG Electronics | 6/17/2024 | $ | 1,067.00 | 97 | | LGBRIX3 |
| WKE100HWA | LG 27 IN WHITE STACKABLE WASHER /DRYER | LG Electronics | 6/12/2024 | $ | 1,067.00 | 97 | 363396 | LGBRIX3-1 |
| WKE100HWA | LG 27 IN WHITE STACKABLE WASHER /DRYER | LG Electronics | 6/19/2024 | $ | 1,067.00 | 97 | 363421 | LGBRIX4-1 |
| WKE100HWA | LG 27 IN WHITE STACKABLE WASHER /DRYER | LG Electronics | 6/19/2024 | $ | 1,067.00 | 97 | 363425 | LGBRIX4-1 |
| WKE100HWA | LG 27 IN WHITE STACKABLE WASHER /DRYER | LG Electronics | 6/5/2024 | $ | 1,067.00 | 97 | 363448 | LGBRIX2 |
| WKE100HWA | LG 27 IN WHITE STACKABLE WASHER /DRYER | LG Electronics | 6/17/2024 | $ | 1,067.00 | 97 | | LGBRIX3 |
| WKE100HWA | LG 27 IN WHITE STACKABLE WASHER /DRYER | LG Electronics | 6/19/2024 | $ | 1,067.00 | 97 | | LGBRIX4-1 |
| WKE100HWA | LG 27 IN WHITE STACKABLE WASHER /DRYER | LG Electronics | 6/17/2024 | $ | 1,067.00 | 97 | | LGBRIX3 |
| WKE100HWA | LG 27 IN WHITE STACKABLE WASHER /DRYER | LG Electronics | 6/5/2024 | $ | 1,067.00 | 97 | 363397 | LGBRIX2 |
| WKE100HWA | LG 27 IN WHITE STACKABLE WASHER /DRYER | LG Electronics | 6/19/2024 | $ | 1,067.00 | 97 | 363388 | LGBRIX4-1 |
| WKE100HWA | LG 27 IN WHITE STACKABLE WASHER /DRYER | LG Electronics | 6/19/2024 | $ | 1,067.00 | 97 | 363364 | LGBRIX4-1 |
| WKE100HWA | LG 27 IN WHITE STACKABLE WASHER /DRYER | LG Electronics | 6/19/2024 | $ | 1,067.00 | 97 | | LGBRIX3 |
| WKE100HWA | LG 27 IN WHITE STACKABLE WASHER /DRYER | LG Electronics | 6/19/2024 | $ | 1,067.00 | 97 | 363465 | LGBRIX4-1 |
| WKE100HWA | LG 27 IN WHITE STACKABLE WASHER /DRYER | LG Electronics | 6/17/2024 | $ | 1,067.00 | 97 | | LGBRIX3 |
| WKE100HWA | LG 27 IN WHITE STACKABLE WASHER /DRYER | LG Electronics | 6/19/2024 | $ | 1,067.00 | 97 | 363420 | LGBRIX4-1 |
| WKE100HWA | LG 27 IN WHITE STACKABLE WASHER /DRYER | LG Electronics | 6/5/2024 | $ | 1,067.00 | 97 | 363386 | LGBRIX2 |
| WKE100HWA | LG 27 IN WHITE STACKABLE WASHER /DRYER | LG Electronics | 6/5/2024 | $ | 1,067.00 | 97 | 363390 | LGBRIX2 |
| WKE100HWA | LG 27 IN WHITE STACKABLE WASHER /DRYER | LG Electronics | 6/17/2024 | $ | 1,067.00 | 97 | | LGBRIX3 |
| WKE100HWA | LG 27 IN WHITE STACKABLE WASHER /DRYER | LG Electronics | 6/19/2024 | $ | 1,067.00 | 97 | 363440 | LGBRIX4-1 |
| WKE100HWA | LG 27 IN WHITE STACKABLE WASHER /DRYER | LG Electronics | 6/5/2024 | $ | 1,067.00 | 97 | | LGBRIX2 |
| WKE100HWA | LG 27 IN WHITE STACKABLE WASHER /DRYER | LG Electronics | 6/17/2024 | $ | 1,067.00 | 97 | | LGBRIX3 |
| WKE100HWA | LG 27 IN WHITE STACKABLE WASHER /DRYER | LG Electronics | 6/5/2024 | $ | 1,067.00 | 97 | 363275 | LGBRIX2 |
| WKE100HWA | LG 27 IN WHITE STACKABLE WASHER /DRYER | LG Electronics | 6/5/2024 | $ | 1,067.00 | 97 | | LGBRIX2 |
| WKE100HWA | LG 27 IN WHITE STACKABLE WASHER /DRYER | LG Electronics | 6/19/2024 | $ | 1,067.00 | 97 | | LGBRIX4-1 |
| WKE100HWA | LG 27 IN WHITE STACKABLE WASHER /DRYER | LG Electronics | 6/19/2024 | $ | 1,067.00 | 97 | | LGBRIX4-1 |
| WKE100HWA | LG 27 IN WHITE STACKABLE WASHER /DRYER | LG Electronics | 6/17/2024 | $ | 1,067.00 | 97 | | LGBRIX3 |
| WKE100HWA | LG 27 IN WHITE STACKABLE WASHER /DRYER | LG Electronics | 6/17/2024 | $ | 1,067.00 | 97 | | LGBRIX3 |
| WKE100HWA | LG 27 IN WHITE STACKABLE WASHER /DRYER | LG Electronics | 6/5/2024 | $ | 1,067.00 | 97 | 363459 | LGBRIX2 |
| WKE100HWA | LG 27 IN WHITE STACKABLE WASHER /DRYER | LG Electronics | 6/19/2024 | $ | 1,067.00 | 97 | 363363 | LGBRIX4-1 |
| WKE100HWA | LG 27 IN WHITE STACKABLE WASHER /DRYER | LG Electronics | 6/19/2024 | $ | 1,067.00 | 97 | 363381 | LGBRIX4-1 |
| WKE100HWA | LG 27 IN WHITE STACKABLE WASHER /DRYER | LG Electronics | 6/17/2024 | $ | 1,067.00 | 97 | | LGBRIX3 |
| WKE100HWA | LG 27 IN WHITE STACKABLE WASHER /DRYER | LG Electronics | 6/19/2024 | $ | 1,067.00 | 97 | 363419 | LGBRIX4-1 |
| WKE100HWA | LG 27 IN WHITE STACKABLE WASHER /DRYER | LG Electronics | 6/19/2024 | $ | 1,067.00 | 97 | 363389 | LGBRIX4-1 |
| WKE100HWA | LG 27 IN WHITE STACKABLE WASHER /DRYER | LG Electronics | 6/19/2024 | $ | 1,067.00 | 97 | 363447 | LGBRIX4-1 |
| WKE100HWA | LG 27 IN WHITE STACKABLE WASHER /DRYER | LG Electronics | 6/19/2024 | $ | 1,067.00 | 97 | 363427 | LGBRIX4-1 |
| WKE100HWA | LG 27 IN WHITE STACKABLE WASHER /DRYER | LG Electronics | 6/19/2024 | $ | 1,067.00 | 97 | 363385 | LGBRIX4-1 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WKE100HWA | LG 27 IN WHITE STACKABLE WASHER /DRYER | LG Electronics | 6/19/2024 | $ | 1,067.00 | 97 | 363438 | LGBRIX4-1 |
| WKE100HWA | LG 27 IN WHITE STACKABLE WASHER /DRYER | LG Electronics | 6/19/2024 | $ | 1,067.00 | 97 | 363382 | LGBRIX4-1 |
| WKE100HWA | LG 27 IN WHITE STACKABLE WASHER /DRYER | LG Electronics | 6/5/2024 | $ | 1,067.00 | 97 | 363439 | LGBRIX2 |
| WKE100HWA | LG 27 IN WHITE STACKABLE WASHER /DRYER | LG Electronics | 6/5/2024 | $ | 1,067.00 | 97 | | LGBRIX2 |
| WKE100HWA | LG 27 IN WHITE STACKABLE WASHER /DRYER | LG Electronics | 6/5/2024 | $ | 1,067.00 | 97 | 363443 | LGBRIX2 |
| SKSMD2401S | Signature Kitchen Suite 1.2 Cu. Ft. Stainless Steel Micro | LG SKS | 2/6/2024 | $ | 1,034.00 | 49 | | SKS012924D |
| SKSDW2401S | Signature Dishwasher/Stainless Steel | LG SKS | 3/1/2023 | $ | 1,021.00 | 44 | 356250 | LGSALT021523d |
| SKSDW2401S | Signature Dishwasher/Stainless Steel | LG SKS | 3/1/2023 | $ | 1,021.00 | 47 | 356252 | LGSALT021523d |
| SKSDW2401S | Signature Dishwasher/Stainless Steel | LG SKS | 3/1/2023 | $ | 1,021.00 | 47 | 356251 | LGSALT021523d |
| SKSDW2401S | Signature Dishwasher/Stainless Steel | LG SKS | 3/1/2023 | $ | 1,021.00 | 47 | 356255 | LGSALT021523d |
| SKSDW2401S | Signature Dishwasher/Stainless Steel | LG SKS | 3/1/2023 | $ | 1,021.00 | 47 | 356253 | LGSALT021523d |
| LRDCS2603S | LG 33" Refrigerator with Icemaker-Swing doorStainless | LG Electronics | 7/31/2024 | $ | 1,006.00 | 73 | 359073 | LG359073-1 |
| LRDCS2603S | LG 33" Refrigerator with Icemaker-Swing doorStainless | LG Electronics | 7/31/2024 | $ | 1,006.00 | 14 | 359073 | LG359073-1 |
| LSIL6332FE | LG 30" PrintProof® Stainless Steel Slide In Induction Ran | LG Electronics | 7/10/2024 | $ | 1,000.00 | 3 | | LG062624D-1 |
| LSXS26326S | 26 CU.FT. SIDE-BY-SIDE REFRIGERATOR | LG Electronics | 11/23/2021 | $ | 971.00 | 13 | | lg060821jar-1 |
| LFCS22520S | 30" FRENCH DOOR REFRIGERATOR | LG Electronics | 4/24/2024 | $ | 966.00 | 3 | | LG041624D |
| LFCS22520S | 30" FRENCH DOOR REFRIGERATOR | LG Electronics | 7/16/2024 | $ | 966.00 | 43 | | LG070924D-1 |
| UPCG3654ST | 36" GAS COOKTOP | LG Electronics | 5/14/2021 | $ | 951.00 | 45 | | SKS04282021-1 |
| UPCG3654ST | 36" GAS COOKTOP | LG Electronics | 5/14/2021 | $ | 951.00 | 15 | | SKS04282021-1 |
| UPCG3654ST | 36" GAS COOKTOP | LG Electronics | 5/14/2021 | $ | 951.00 | 15 | | SKS04282021-1 |
| UPCG3654ST | 36" GAS COOKTOP | LG Electronics | 5/14/2021 | $ | 951.00 | 15 | | SKS04282021-1 |
| UPCG3654ST | 36" GAS COOKTOP | LG Electronics | 7/20/2021 | $ | 951.00 | 15 | | SKS06292021-1 |
| UPCG3654ST | 36" GAS COOKTOP | LG Electronics | 7/20/2021 | $ | 951.00 | 13 | | SKS06292021-1 |
| UPCG3654ST | 36" GAS COOKTOP | LG Electronics | 7/20/2021 | $ | 951.00 | 13 | | SKS06292021-1 |
| UPCG3654ST | 36" GAS COOKTOP | LG Electronics | 7/20/2021 | $ | 951.00 | 15 | | SKS06292021-1 |
| UPCG3654ST | 36" GAS COOKTOP | LG Electronics | 7/20/2021 | $ | 951.00 | 13 | | SKS06292021-1 |
| SKSDW2402P | PowerSteam Panel-Ready Dishwasher | LG SKS | 8/20/2024 | $ | 949.00 | 44 | 366951 | SKS365210-1 |
| SKSDW2402P | PowerSteam Panel-Ready Dishwasher | LG SKS | 9/26/2024 | $ | 949.00 | 44 | 365210 | sks365210b |
| SKSDW2411T | 24-Inch Transitional Stainless Steel Dishwasher | LG SKS | 9/18/2024 | $ | 949.00 | 44 | 366444 | SKS366444-1 |
| LS27T3230S | 27 cu. ft. Standard-Depth, Side-by-side Refrigerator, wit | LG Electronics | 10/9/2024 | $ | 940.00 | 29 | 358595 | LG093024D |
| SKSPH4802S | Signature 48" Hood with 650 CFM blower | LG SKS | 5/22/2019 | $ | 937.00 | 15 | | SKSDisplay2019-1 |
| DLGX4201B | LG 27" FRONT LOAD GAS DRYER/BLACK | LG Electronics | 9/2/2022 | $ | 929.00 | 41 | 351727 | lg072722 |
| S3RFBN | CLOTHES_STYLER_BUILT IN STEAM CLOTHING CARE SY | LG Electronics | 8/2/2022 | $ | 927.00 | 3 | | lg061322 |
| LSEL6335F | LG Slide in range/stainless | LG Electronics | 3/20/2024 | $ | 920.00 | 15 | 363523 | LG030724D |
| SKSDW2401S | Signature Dishwasher/Stainless Steel | LG SKS | 4/28/2022 | $ | 919.00 | 44 | | KickStartApril2022 |
| DLEX6700B | LG 7.4 Cu. Ft. Ultra Large Capacity Smart Front Load | LG Electronics | 1/26/2023 | $ | 913.00 | 3 | | lg011123d-1 |
| WM6700HBA | LG 5.0 Cu. Ft. Mega Capacity Smart Front Load Washer | LG Electronics | 1/26/2023 | $ | 913.00 | 3 | | lg011123d-1 |
| SKSDW2401S | Signature Dishwasher/Stainless Steel | LG SKS | 3/1/2024 | $ | 896.00 | 47 | | sks022624d |
| WM8100HVA | LG 5.2-cu ft Front-Load Washer with Steam | LG Electronics | 3/18/2021 | $ | 891.00 | 42 | | lg031321-1 |
| WM8100HVA | LG 5.2-cu ft Front-Load Washer with Steam | LG Electronics | 11/8/2022 | $ | 891.00 | 42 | | lg093022 |
| LRSWS2806S | 28 cu. ft SxS, Standard Depth, External Water, Printproo | LG Electronics | 1/24/2024 | $ | 890.00 | 78 | | LG011524D-2 |
| SKSGT3054S | SIGNATURE 30-INCH GAS COOKTOP | LG SKS | 9/7/2023 | $ | 887.49 | 3 | | SKS072523D |
| S3MFBN | CLOTHES_STYLER_BUILT IN STEAM CLOTHING CARE SY | LG Electronics | 3/14/2024 | $ | 880.00 | 40 | 352319 | LG021624D |
| LRDCS2603S | LG 33" Refrigerator with Icemaker-Swing doorStainless | LG Electronics | 2/26/2021 | $ | 875.00 | 3 | | ColonialRefChange |
| WM8100HVA | LG 5.2-cu ft Front-Load Washer with Steam | LG Electronics | 3/12/2020 | $ | 868.00 | 45 | | LG030320 |
| WM9000HVA | 5.2 CU.FT. FRONT LOAD WASHER | LG Electronics | 12/16/2020 | $ | 846.00 | 45 | | lg112520b-1 |
| LSEL6333F | LG ELECTIC SLIDE IN RANGE | LG Electronics | 8/21/2024 | $ | 840.00 | 11 | 365210 | LG080624D |
| DLGX4201W | LG 27" FRONT LOAD GAS DRYER/WHITE | LG Electronics | 2/11/2022 | $ | 839.00 | 78 | | LG020222 |
| SKSMD2401S | Signature Kitchen Suite 1.2 Cu. Ft. Stainless Steel Micro | LG SKS | 8/14/2024 | $ | 838.00 | 49 | 359073 | SKS359073 |
| WM3488HW | LG 2.26 Cubic FT Combination washer/dryer | LG Electronics | 9/10/2021 | $ | 833.00 | 78 | | LG343704 |
| DLEX4200B | LG27" FRONT LOAD ELECTRIC DRYER/BLACK STAINLES | LG Electronics | 12/16/2022 | $ | 825.55 | 42 | | lg120222-2 |
| WM4200HBA | LG 27" FRONT LOAD WASHER/BLACK | LG Electronics | 10/6/2022 | $ | 825.55 | 41 | 351727 | lg092722 |
| DLEX4200B | LG27" FRONT LOAD ELECTRIC DRYER/BLACK STAINLES | LG Electronics | 3/30/2023 | $ | 783.00 | 78 | | |
| WM4200HBA | LG 27" FRONT LOAD WASHER/BLACK | LG Electronics | 8/29/2024 | $ | 779.00 | 42 | 357082 | LG092024D-1 |
| LDT7808BD | TOP CONTROL WITH BAR HANDLE, QUADWASHÂ„¢, TR | LG Electronics | 11/21/2022 | $ | 778.00 | 78 | | lg110422-1 |
| DLEX6700B | LG 7.4 Cu. Ft. Ultra Large Capacity Smart Front Load Dr | LG Electronics | 10/1/2024 | $ | 777.00 | 42 | 362049 | LG092324D |
| DLEX6700B | LG 7.4 Cu. Ft. Ultra Large Capacity Smart Front Load Dr | LG Electronics | 9/26/2024 | $ | 777.00 | 10 | | LG091824D-1 |
| DLEX6700B | LG 7.4 Cu. Ft. Ultra Large Capacity Smart Front Load Dr | LG Electronics | 10/9/2024 | $ | 777.00 | 47 | 364258 | LG100224D |
| DLEX6700B | LG 7.4 Cu. Ft. Ultra Large Capacity Smart Front Load Dr | LG Electronics | 10/9/2024 | $ | 777.00 | 47 | 366824 | LG100224D |
| WM6700HBA | LG 5.0 Cu. Ft. Mega Capacity Smart Front Load Washer | LG Electronics | 10/9/2024 | $ | 777.00 | 41 | 366824 | LG100224D |
| WM6700HBA | LG 5.0 Cu. Ft. Mega Capacity Smart Front Load Washer | LG Electronics | 10/9/2024 | $ | 777.00 | 41 | 364258 | LG100224D |
| WM6700HBA | LG 5.0 Cu. Ft. Mega Capacity Smart Front Load Washer | LG Electronics | 10/9/2024 | $ | 777.00 | 42 | 362049 | LG092324D |
| CBGJ3623S | 36" Gas Cooktop 20K BTU, EasyClean® Cooktop, Stainle | LG | 6/20/2023 | $ | 770.00 | 12 | 358689 | boy060223 |
| LCG3611ST | 36" GAS COOKTOP WITH SUPERBOILT | LG Electronics | 8/14/2020 | $ | 770.00 | 11 | | LG07302020-2 |
| LCG3611ST | 36" GAS COOKTOP WITH SUPERBOILT | LG Electronics | 7/5/2023 | $ | 770.00 | 11 | | LG060523D-2 |
| DLEX6500B | 7.4 cu.ft. Ultra Large Capacity Electric Dryer with Senso | LG | 2/14/2024 | $ | 748.00 | 95 | | LG020824D |
| DLEX6500B | 7.4 cu.ft. Ultra Large Capacity Electric Dryer with Senso | LG | 10/9/2024 | $ | 748.00 | 41 | 366800 | LG100224D |
| DLGX5501V | 7.4 cu.ft. Ultra Large Capacity Gas Dryer with Sensor Dr | LG | 3/26/2024 | $ | 748.00 | 42 | | LG031324D |

| Model | Description | Brand | Date | Price | | | |
|---|---|---|---|---|---|---|---|
| DLGX5501V | 7.4 cu.ft. Ultra Large Capacity Gas Dryer with Sensor Dry | LG | 10/9/2024 | $ 748.00 | 41 | 366851 | LG100224D |
| WM6500HBA | 5.0 cu.ft. Ultra Large Capacity Front Load Washer, Turbo | LG | 10/9/2024 | $ 748.00 | 41 | 366800 | LG100224D |
| DLEX4200B | LG 27" FRONT LOAD ELECTRIC DRYER/BLACK STAINLES | LG Electronics | 2/24/2023 | $ 731.00 | 41 | 357082 | PLG021023d-3 |
| SKSDW2401S | Signature Dishwasher/Stainless Steel | LG SKS | 3/15/2024 | $ 726.00 | 47 | | SKS363251D-1 |
| SKSDW2401S | Signature Dishwasher/Stainless Steel | LG SKS | 8/9/2024 | $ 726.00 | 47 | 359073 | SKS359073-1 |
| SKSDW2401S | Signature Dishwasher/Stainless Steel | LG SKS | 8/9/2024 | $ 726.00 | 47 | 359073 | SKS359073-1 |
| SKSPK480FS | Stainless Panel Kit for SKS 48" French Door | LG SKS | 4/27/2023 | $ 724.00 | 3 | | SKSFloor2023 |
| DLGX8601BE | 9.0 cu.ft. Mega Capacity Gas Dryer with with Sensor Dry | LG | 7/30/2024 | $ 722.00 | 42 | 366495 | LG070124D-3 |
| LRGL5825F | LG STANDING RANGE | LG Electronics | 6/5/2024 | $ 720.00 | 95 | | LG052324D |
| LRGL5825F | LG STANDING RANGE | LG Electronics | 9/25/2024 | $ 720.00 | 12 | | LG091224D-1 |
| LRGL5825F | LG STANDING RANGE | LG Electronics | 9/16/2024 | $ 720.00 | 12 | 366554 | LG090324D-3 |
| DLEX6500W | 7.4 cu. ft. Ultra Large Capacity Smart Front Load Electric | LG Electronics | 7/19/2023 | $ 713.00 | 3 | | LG063023D |
| WM6500HWA | 5.0 cu. ft. Mega Capacity Smart Front Load Energy Star V | LG Electronics | 9/19/2023 | $ 713.00 | 95 | | LG090523D-1 |
| WM6500HWA | 5.0 cu. ft. Mega Capacity Smart Front Load Energy Star V | LG Electronics | 7/19/2023 | $ 713.00 | 3 | | LG063023D |
| LSGL5831F | 5.8 cu. ft. Gas Single OvenSlide-in Range, EasyClean® pl | LG | 9/25/2024 | $ 700.00 | 12 | 365749 | LG091224D-1 |
| LDTH7972S | LG top control dishwasher | LG Electronics | 3/6/2023 | $ 693.00 | 95 | | LG022423d-1 |
| HCED3615S | LG HOOD | LG | 8/21/2024 | $ 686.00 | 26 | | |
| DLEX7900BE | 7.3 CU.FT. ULTRA LARGE HIGH EFFICIENCY ELECTRIC S | LG Electronics | 7/31/2024 | $ 681.00 | 41 | 359073 | LG359073-1 |
| DLEX7900BE | 7.3 CU.FT. ULTRA LARGE HIGH EFFICIENCY ELECTRIC S | LG Electronics | 7/31/2024 | $ 681.00 | 41 | 359073 | LG359073-1 |
| WT7900HBA | 5.4 CU.FT. MEGA CAPACITY TOP LOAD WASHER WITH T | LG Electronics | 7/31/2024 | $ 681.00 | 42 | 359073 | LG359073-1 |
| WT7900HBA | 5.4 CU.FT. MEGA CAPACITY TOP LOAD WASHER WITH T | LG Electronics | 10/9/2024 | $ 681.00 | 41 | 366594 | LG091824D-2 |
| DLEX5500V | 7.4 cu. ft. Ultra Large Capacity Smart Front Load Electric | LG Electronics | 6/6/2024 | $ 679.00 | 42 | 362804 | LG060324D-2 |
| WM5500HVA | 4.5 cu. ft. Capacity Smart Front Load Energy Star Washe | LG Electronics | 6/10/2024 | $ 679.00 | 42 | 362804 | LG060324D-2 |
| WM5500HVA | 4.5 cu. ft. Capacity Smart Front Load Energy Star Washe | LG Electronics | 10/9/2024 | $ 679.00 | 0 | 366851 | LG100224D |
| LRTLS2403S | LG 23.8 cu. Ft Stainless Steel Top Freezer Refrigerator | LG Electronics | 1/23/2024 | $ 672.00 | 84 | 366476 | LG011724D |
| WM4000HWA | LG 27" FRONT LOAD WASHER/WHITE | LG Electronics | 11/9/2023 | $ 668.33 | 95 | | LG102523D-3 |
| LRGS5823S | LG 30" Freestanding Gas Range/Stainless | LG Electronics | 3/1/2023 | $ 663.46 | 11 | | lg022023d-1 |
| DLEX8600BE | 7.3 cu. ft. Ultra Large Capacity Rear Control Electric Dry | LG Electronics | 4/3/2024 | $ 662.00 | 3 | | LG030124D |
| DLEX8600BE | 7.3 cu. ft. Ultra Large Capacity Rear Control Electric Dry | LG Electronics | 6/6/2024 | $ 662.00 | 42 | | LG060324D-1 |
| DLEX8600BE | 7.3 cu. ft. Ultra Large Capacity Rear Control Electric Dry | LG Electronics | 5/30/2024 | $ 662.00 | 41 | 364649 | LG052324D-1 |
| WT8600CB | 5.5 cu.ft. Mega Capacity Smart Top Load Washer with Ea | LG Electronics | 4/1/2024 | $ 662.00 | 3 | | LG030124D-4 |
| WT8600CB | 5.5 cu.ft. Mega Capacity Smart Top Load Washer with Ea | LG Electronics | 6/5/2024 | $ 662.00 | 42 | 364649 | LG052324D |
| DLGX4001W | LG 27" FRONT LOAD GAS DRYER/WHITE | LG Electronics | 9/25/2024 | $ 659.00 | 41 | 366575 | LG091224D-1 |
| SKSPK305CS | 30" Stainless Panel for Signature Column/Right Hinge | LG SKS | 8/2/2022 | $ 651.00 | 21 | | lg050622 |
| LRTLS2403S | LG 23.8 Cu. Ft Stainless Steel Top Freezer Refrigerator | LG Electronics | 9/11/2024 | $ 645.00 | 97 | | ZephyrMarch24A-2 |
| LRTLS2403S | LG 23.8 Cu. Ft Stainless Steel Top Freezer Refrigerator | LG Electronics | 9/11/2024 | $ 645.00 | 97 | | ZephyrMarch24A-2 |
| LRTLS2403S | LG 23.8 Cu. Ft Stainless Steel Top Freezer Refrigerator | LG Electronics | 5/8/2024 | $ 645.00 | 97 | | ZephyrDec23B-1 |
| LRTLS2403S | LG 23.8 Cu. Ft Stainless Steel Top Freezer Refrigerator | LG Electronics | 9/11/2024 | $ 645.00 | 97 | | ZephyrMarch24A-2 |
| LRTLS2403S | LG 23.8 Cu. Ft Stainless Steel Top Freezer Refrigerator | LG Electronics | 9/11/2024 | $ 645.00 | 97 | | ZephyrFeb24B-2 |
| LRTLS2403S | LG 23.8 Cu. Ft Stainless Steel Top Freezer Refrigerator | LG Electronics | 5/8/2024 | $ 645.00 | 97 | | ZephyrDec23B-1 |
| LRTLS2403S | LG 23.8 Cu. Ft Stainless Steel Top Freezer Refrigerator | LG Electronics | 9/11/2024 | $ 645.00 | 97 | | ZephyrMarch24A-2 |
| LRTLS2403S | LG 23.8 Cu. Ft Stainless Steel Top Freezer Refrigerator | LG Electronics | 9/11/2024 | $ 645.00 | 97 | | ZephyrFeb24B-2 |
| LRTLS2403S | LG 23.8 Cu. Ft Stainless Steel Top Freezer Refrigerator | LG Electronics | 5/8/2024 | $ 645.00 | 97 | | ZephyrDec23B-1 |
| LRTLS2403S | LG 23.8 Cu. Ft Stainless Steel Top Freezer Refrigerator | LG Electronics | 5/8/2024 | $ 645.00 | 97 | | ZephyrDec23B-1 |
| LRTLS2403S | LG 23.8 Cu. Ft Stainless Steel Top Freezer Refrigerator | LG Electronics | 9/11/2024 | $ 645.00 | 97 | | ZephyrMarch24A-2 |
| LRTLS2403S | LG 23.8 Cu. Ft Stainless Steel Top Freezer Refrigerator | LG Electronics | 9/11/2024 | $ 645.00 | 97 | | ZephyrFeb24B-2 |
| LRTLS2403S | LG 23.8 Cu. Ft Stainless Steel Top Freezer Refrigerator | LG Electronics | 9/11/2024 | $ 645.00 | 97 | | ZephyrFeb24B-2 |
| LRTLS2403S | LG 23.8 Cu. Ft Stainless Steel Top Freezer Refrigerator | LG Electronics | 9/11/2024 | $ 645.00 | 97 | | ZephyrMarch24A-2 |
| LRTLS2403S | LG 23.8 Cu. Ft Stainless Steel Top Freezer Refrigerator | LG Electronics | 9/11/2024 | $ 645.00 | 97 | | ZephyrFeb24B-2 |
| LRTLS2403S | LG 23.8 Cu. Ft Stainless Steel Top Freezer Refrigerator | LG Electronics | 9/11/2024 | $ 645.00 | 97 | | ZephyrMarch24A-2 |
| LRTLS2403S | LG 23.8 Cu. Ft Stainless Steel Top Freezer Refrigerator | LG Electronics | 5/8/2024 | $ 645.00 | 97 | | ZephyrDec23B-1 |
| DLGX2403S | LG 23.8 Cu. Ft Stainless Steel Top Freezer Refrigerator | LG Electronics | 9/11/2024 | $ 645.00 | 97 | | ZephyrMarch24A-2 |
| LRTLS2403S | LG 23.8 Cu. Ft Stainless Steel Top Freezer Refrigerator | LG Electronics | 5/8/2024 | $ 645.00 | 97 | | ZephyrDec23B-1 |
| LRGL5825F | LG 23.8 Cu. Ft Stainless Steel Top Freezer Refrigerator | LG Electronics | 9/11/2024 | $ 645.00 | 97 | | ZephyrMarch24A-2 |
| LRTLS2403S | LG 23.8 Cu. Ft Stainless Steel Top Freezer Refrigerator | LG Electronics | 9/11/2024 | $ 645.00 | 97 | | ZephyrMarch24A-2 |
| LRTLS2403S | LG 23.8 Cu. Ft Stainless Steel Top Freezer Refrigerator | LG Electronics | 9/11/2024 | $ 645.00 | 97 | | ZephyrFeb24B-2 |
| LRTLS2403S | LG 23.8 Cu. Ft Stainless Steel Top Freezer Refrigerator | LG Electronics | 9/11/2024 | $ 645.00 | 97 | | ZephyrMarch24A-2 |
| LRTLS2403S | LG 23.8 Cu. Ft Stainless Steel Top Freezer Refrigerator | LG Electronics | 9/11/2024 | $ 645.00 | 97 | | ZephyrMarch24A-2 |
| LRTLS2403S | LG 23.8 Cu. Ft Stainless Steel Top Freezer Refrigerator | LG Electronics | 5/8/2024 | $ 645.00 | 97 | | ZephyrDec23B-1 |
| LRTLS2403S | LG 23.8 Cu. Ft Stainless Steel Top Freezer Refrigerator | LG Electronics | 9/11/2024 | $ 645.00 | 97 | | ZephyrSep24 |
| LRTLS2403S | LG 23.8 Cu. Ft Stainless Steel Top Freezer Refrigerator | LG Electronics | 9/11/2024 | $ 645.00 | 97 | | ZephyrFeb24B-2 |
| LRTLS2403S | LG 23.8 Cu. Ft Stainless Steel Top Freezer Refrigerator | LG Electronics | 9/11/2024 | $ 645.00 | 97 | | ZephyrMarch24A-2 |
| LRTLS2403S | LG 23.8 Cu. Ft Stainless Steel Top Freezer Refrigerator | LG Electronics | 5/8/2024 | $ 645.00 | 97 | | ZephyrDec23B-1 |
| LRTLS2403S | LG 23.8 Cu. Ft Stainless Steel Top Freezer Refrigerator | LG Electronics | 9/11/2024 | $ 645.00 | 97 | | ZephyrMarch24A-2 |
| LRTLS2403S | LG 23.8 Cu. Ft Stainless Steel Top Freezer Refrigerator | LG Electronics | 9/11/2024 | $ 645.00 | 97 | | ZephyrMarch24A-2 |
| LRTLS2403S | LG 23.8 Cu. Ft Stainless Steel Top Freezer Refrigerator | LG Electronics | 9/11/2024 | $ 645.00 | 97 | | ZephyrSep24 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LRTLS2403S | LG 23.8 Cu. Ft Stainless Steel Top Freezer Refrigerator | LG Electronics | 5/8/2024 | $ 645.00 | 97 | | ZephyrDec23B-1 |
| LRTLS2403S | LG 23.8 Cu. Ft Stainless Steel Top Freezer Refrigerator | LG Electronics | 5/8/2024 | $ 645.00 | 97 | | ZephyrDec23B-1 |
| LRTLS2403S | LG 23.8 Cu. Ft Stainless Steel Top Freezer Refrigerator | LG Electronics | 9/11/2024 | $ 645.00 | 97 | | ZephyrMarch24A-2 |
| LRTLS2403S | LG 23.8 Cu. Ft Stainless Steel Top Freezer Refrigerator | LG Electronics | 9/11/2024 | $ 645.00 | 97 | | ZephyrFeb24B-2 |
| LRTLS2403S | LG 23.8 Cu. Ft Stainless Steel Top Freezer Refrigerator | LG Electronics | 5/8/2024 | $ 645.00 | 97 | | ZephyrDec23B-1 |
| LRTLS2403S | LG 23.8 Cu. Ft Stainless Steel Top Freezer Refrigerator | LG Electronics | 9/11/2024 | $ 645.00 | 97 | | ZephyrFeb24B-2 |
| LRTLS2403S | LG 23.8 Cu. Ft Stainless Steel Top Freezer Refrigerator | LG Electronics | 9/11/2024 | $ 645.00 | 97 | | ZephyrMarch24A-2 |
| LRTLS2403S | LG 23.8 Cu. Ft Stainless Steel Top Freezer Refrigerator | LG Electronics | 9/11/2024 | $ 645.00 | 97 | | ZephyrFeb24B-2 |
| LRTLS2403S | LG 23.8 Cu. Ft Stainless Steel Top Freezer Refrigerator | LG Electronics | 5/8/2024 | $ 645.00 | 97 | | ZephyrDec23B-1 |
| LRTLS2403S | LG 23.8 Cu. Ft Stainless Steel Top Freezer Refrigerator | LG Electronics | 9/11/2024 | $ 645.00 | 97 | | ZephyrFeb24B-2 |
| LRTLS2403S | LG 23.8 Cu. Ft Stainless Steel Top Freezer Refrigerator | LG Electronics | 5/8/2024 | $ 645.00 | 97 | | ZephyrDec23B-1 |
| LRTLS2403S | LG 23.8 Cu. Ft Stainless Steel Top Freezer Refrigerator | LG Electronics | 5/8/2024 | $ 645.00 | 97 | | ZephyrDec23B-1 |
| LRTLS2403S | LG 23.8 Cu. Ft Stainless Steel Top Freezer Refrigerator | LG Electronics | 9/11/2024 | $ 645.00 | 97 | | ZephyrFeb24B-2 |
| LRTLS2403S | LG 23.8 Cu. Ft Stainless Steel Top Freezer Refrigerator | LG Electronics | 9/11/2024 | $ 645.00 | 97 | | ZephyrFeb24B-2 |
| LRTLS2403S | LG 23.8 Cu. Ft Stainless Steel Top Freezer Refrigerator | LG Electronics | 9/11/2024 | $ 645.00 | 97 | | ZephyrMarch24A-2 |
| LRTLS2403S | LG 23.8 Cu. Ft Stainless Steel Top Freezer Refrigerator | LG Electronics | 9/11/2024 | $ 645.00 | 97 | | ZephyrFeb24B-2 |
| LRTLS2403S | LG 23.8 Cu. Ft Stainless Steel Top Freezer Refrigerator | LG Electronics | 9/11/2024 | $ 645.00 | 97 | | ZephyrFeb24B-2 |
| LRTLS2403S | LG 23.8 Cu. Ft Stainless Steel Top Freezer Refrigerator | LG Electronics | 9/11/2024 | $ 645.00 | 97 | | ZephyrFeb24B-2 |
| LRTLS2403S | LG 23.8 Cu. Ft Stainless Steel Top Freezer Refrigerator | LG Electronics | 9/11/2024 | $ 645.00 | 97 | | ZephyrMarch24A-2 |
| LRTLS2403S | LG 23.8 Cu. Ft Stainless Steel Top Freezer Refrigerator | LG Electronics | 9/11/2024 | $ 645.00 | 97 | | ZephyrSep24 |
| LRTLS2403S | LG 23.8 Cu. Ft Stainless Steel Top Freezer Refrigerator | LG Electronics | 5/8/2024 | $ 645.00 | 97 | | ZephyrDec23B-1 |
| LRTLS2403S | LG 23.8 Cu. Ft Stainless Steel Top Freezer Refrigerator | LG Electronics | 5/8/2024 | $ 645.00 | 97 | | ZephyrDec23B-1 |
| LRTLS2403S | LG 23.8 Cu. Ft Stainless Steel Top Freezer Refrigerator | LG Electronics | 6/5/2024 | $ 645.00 | 97 | | ZephyrDec23-6 |
| LRTLS2403S | LG 23.8 Cu. Ft Stainless Steel Top Freezer Refrigerator | LG Electronics | 6/5/2024 | $ 645.00 | 97 | | ZephyrDec23-6 |
| LRTLS2403S | LG 23.8 Cu. Ft Stainless Steel Top Freezer Refrigerator | LG Electronics | 6/5/2024 | $ 645.00 | 97 | | ZephyrDec23-6 |
| LRTLS2403S | LG 23.8 Cu. Ft Stainless Steel Top Freezer Refrigerator | LG Electronics | 6/5/2024 | $ 645.00 | 97 | | ZephyrDec23-6 |
| LRTLS2403S | LG 23.8 Cu. Ft Stainless Steel Top Freezer Refrigerator | LG Electronics | 6/5/2024 | $ 645.00 | 97 | | ZephyrDec23-6 |
| LRTLS2403S | LG 23.8 Cu. Ft Stainless Steel Top Freezer Refrigerator | LG Electronics | 6/5/2024 | $ 645.00 | 97 | | ZephyrDec23-6 |
| LRTLS2403S | LG 23.8 Cu. Ft Stainless Steel Top Freezer Refrigerator | LG Electronics | 5/23/2024 | $ 645.00 | 97 | | ZephyrJan24A-1 |
| LRTLS2403S | LG 23.8 Cu. Ft Stainless Steel Top Freezer Refrigerator | LG Electronics | 6/12/2024 | $ 645.00 | 97 | | ZephyrJan24B-3 |
| LRTLS2403S | LG 23.8 Cu. Ft Stainless Steel Top Freezer Refrigerator | LG Electronics | 6/12/2024 | $ 645.00 | 97 | | ZephyrJan24B-3 |
| LRTLS2403S | LG 23.8 Cu. Ft Stainless Steel Top Freezer Refrigerator | LG Electronics | 5/23/2024 | $ 645.00 | 97 | | ZephyrJan24A-1 |
| LRTLS2403S | LG 23.8 Cu. Ft Stainless Steel Top Freezer Refrigerator | LG Electronics | 5/23/2024 | $ 645.00 | 97 | | ZephyrJan24A-1 |
| LRTLS2403S | LG 23.8 Cu. Ft Stainless Steel Top Freezer Refrigerator | LG Electronics | 5/23/2024 | $ 645.00 | 97 | | ZephyrJan24A-1 |
| LRTLS2403S | LG 23.8 Cu. Ft Stainless Steel Top Freezer Refrigerator | LG Electronics | 9/11/2024 | $ 645.00 | 97 | | ZephyrFeb24B-2 |
| LRTLS2403S | LG 23.8 Cu. Ft Stainless Steel Top Freezer Refrigerator | LG Electronics | 5/23/2024 | $ 645.00 | 97 | | ZephyrJan24A-1 |
| LRTLS2403S | LG 23.8 Cu. Ft Stainless Steel Top Freezer Refrigerator | LG Electronics | 6/12/2024 | $ 645.00 | 3 | | ZephyrJan24B-3 |
| LRTLS2403S | LG 23.8 Cu. Ft Stainless Steel Top Freezer Refrigerator | LG Electronics | 6/12/2024 | $ 645.00 | 97 | | ZephyrJan24B-3 |
| LRTLS2403S | LG 23.8 Cu. Ft Stainless Steel Top Freezer Refrigerator | LG Electronics | 6/12/2024 | $ 645.00 | 97 | | ZephyrJan24B-3 |
| LRTLS2403S | LG 23.8 Cu. Ft Stainless Steel Top Freezer Refrigerator | LG Electronics | 9/11/2024 | $ 645.00 | 97 | | ZephyrFeb24B-2 |
| LRTLS2403S | LG 23.8 Cu. Ft Stainless Steel Top Freezer Refrigerator | LG Electronics | 5/23/2024 | $ 645.00 | 97 | | ZephyrJan24A-1 |
| LRTLS2403S | LG 23.8 Cu. Ft Stainless Steel Top Freezer Refrigerator | LG Electronics | 6/12/2024 | $ 645.00 | 97 | | ZephyrJan24B-3 |
| LRTLS2403S | LG 23.8 Cu. Ft Stainless Steel Top Freezer Refrigerator | LG Electronics | 9/11/2024 | $ 645.00 | 97 | | ZephyrFeb24B-2 |
| LRTLS2403S | LG 23.8 Cu. Ft Stainless Steel Top Freezer Refrigerator | LG Electronics | 5/23/2024 | $ 645.00 | 97 | | ZephyrJan24A-1 |
| LRTLS2403S | LG 23.8 Cu. Ft Stainless Steel Top Freezer Refrigerator | LG Electronics | 5/23/2024 | $ 645.00 | 97 | | ZephyrJan24A-1 |
| LRTLS2403S | LG 23.8 Cu. Ft Stainless Steel Top Freezer Refrigerator | LG Electronics | 5/23/2024 | $ 645.00 | 97 | | ZephyrJan24A-1 |
| LRTLS2403S | LG 23.8 Cu. Ft Stainless Steel Top Freezer Refrigerator | LG Electronics | 5/23/2024 | $ 645.00 | 97 | | ZephyrJan24A-1 |
| LRTLS2403S | LG 23.8 Cu. Ft Stainless Steel Top Freezer Refrigerator | LG Electronics | 6/12/2024 | $ 645.00 | 97 | | ZephyrJan24B-3 |
| LRTLS2403S | LG 23.8 Cu. Ft Stainless Steel Top Freezer Refrigerator | LG Electronics | 5/23/2024 | $ 645.00 | 97 | | ZephyrJan24A-1 |
| LRTLS2403S | LG 23.8 Cu. Ft Stainless Steel Top Freezer Refrigerator | LG Electronics | 6/12/2024 | $ 645.00 | 97 | | ZephyrJan24B-3 |
| LRTLS2403S | LG 23.8 Cu. Ft Stainless Steel Top Freezer Refrigerator | LG Electronics | 5/23/2024 | $ 645.00 | 97 | | ZephyrJan24A-1 |
| LRTLS2403S | LG 23.8 Cu. Ft Stainless Steel Top Freezer Refrigerator | LG Electronics | 6/12/2024 | $ 645.00 | 78 | | ZephyrJan24B-3 |
| LRTLS2403S | LG 23.8 Cu. Ft Stainless Steel Top Freezer Refrigerator | LG Electronics | 6/12/2024 | $ 645.00 | 97 | | ZephyrJan24B-3 |
| LRTLS2403S | LG 23.8 Cu. Ft Stainless Steel Top Freezer Refrigerator | LG Electronics | 5/23/2024 | $ 645.00 | 97 | | ZephyrJan24A-1 |
| LRTLS2403S | LG 23.8 Cu. Ft Stainless Steel Top Freezer Refrigerator | LG Electronics | 5/23/2024 | $ 645.00 | 97 | | ZephyrJan24A-1 |
| LRTLS2403S | LG 23.8 Cu. Ft Stainless Steel Top Freezer Refrigerator | LG Electronics | 6/12/2024 | $ 645.00 | 97 | | ZephyrJan24B-3 |
| LRTLS2403S | LG 23.8 Cu. Ft Stainless Steel Top Freezer Refrigerator | LG Electronics | 5/23/2024 | $ 645.00 | 97 | | ZephyrJan24A-1 |
| LRTLS2403S | LG 23.8 Cu. Ft Stainless Steel Top Freezer Refrigerator | LG Electronics | 5/23/2024 | $ 645.00 | 97 | | ZephyrJan24A-1 |
| LRTLS2403S | LG 23.8 Cu. Ft Stainless Steel Top Freezer Refrigerator | LG Electronics | 9/24/2024 | $ 645.00 | 97 | 355334 | ZephyrFeb24A-4 |
| LRTLS2403S | LG 23.8 Cu. Ft Stainless Steel Top Freezer Refrigerator | LG Electronics | 9/24/2024 | $ 645.00 | 97 | 355348 | ZephyrFeb24A-4 |
| LRTLS2403S | LG 23.8 Cu. Ft Stainless Steel Top Freezer Refrigerator | LG Electronics | 9/24/2024 | $ 645.00 | 97 | 355344 | ZephyrFeb24A-4 |
| LRTLS2403S | LG 23.8 Cu. Ft Stainless Steel Top Freezer Refrigerator | LG Electronics | 9/24/2024 | $ 645.00 | 97 | 355328 | ZephyrFeb24A-4 |
| LRTLS2403S | LG 23.8 Cu. Ft Stainless Steel Top Freezer Refrigerator | LG Electronics | 9/24/2024 | $ 645.00 | 97 | 355342 | ZephyrFeb24A-4 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LRTLS2403S | LG 23.8 Cu. Ft Stainless Steel Top Freezer Refrigerator | LG Electronics | 9/24/2024 | $ | 645.00 | 97 | 355336 | ZephyrFeb24A-4 |
| LRTLS2403S | LG 23.8 Cu. Ft Stainless Steel Top Freezer Refrigerator | LG Electronics | 9/24/2024 | $ | 645.00 | 97 | 355350 | ZephyrFeb24A-4 |
| LRTLS2403S | LG 23.8 Cu. Ft Stainless Steel Top Freezer Refrigerator | LG Electronics | 9/24/2024 | $ | 645.00 | 97 | 355340 | ZephyrFeb24A-4 |
| LRTLS2403S | LG 23.8 Cu. Ft Stainless Steel Top Freezer Refrigerator | LG Electronics | 9/24/2024 | $ | 645.00 | 97 | 355341 | ZephyrFeb24A-4 |
| LRTLS2403S | LG 23.8 Cu. Ft Stainless Steel Top Freezer Refrigerator | LG Electronics | 9/24/2024 | $ | 645.00 | 97 | 355338 | ZephyrFeb24A-4 |
| LRTLS2403S | LG 23.8 Cu. Ft Stainless Steel Top Freezer Refrigerator | LG Electronics | 9/24/2024 | $ | 645.00 | 97 | 355337 | ZephyrFeb24A-4 |
| LRTLS2403S | LG 23.8 Cu. Ft Stainless Steel Top Freezer Refrigerator | LG Electronics | 9/24/2024 | $ | 645.00 | 97 | 355329 | ZephyrFeb24A-4 |
| LRTLS2403S | LG 23.8 Cu. Ft Stainless Steel Top Freezer Refrigerator | LG Electronics | 9/24/2024 | $ | 645.00 | 97 | 355349 | ZephyrFeb24A-4 |
| LRTLS2403S | LG 23.8 Cu. Ft Stainless Steel Top Freezer Refrigerator | LG Electronics | 9/24/2024 | $ | 645.00 | 97 | 355346 | ZephyrFeb24A-4 |
| LRTLS2403S | LG 23.8 Cu. Ft Stainless Steel Top Freezer Refrigerator | LG Electronics | 9/24/2024 | $ | 645.00 | 97 | 355345 | ZephyrFeb24A-4 |
| LRTLS2403S | LG 23.8 Cu. Ft Stainless Steel Top Freezer Refrigerator | LG Electronics | 9/24/2024 | $ | 645.00 | 97 | 355339 | ZephyrFeb24A-4 |
| LRTLS2403S | LG 23.8 Cu. Ft Stainless Steel Top Freezer Refrigerator | LG Electronics | 9/24/2024 | $ | 645.00 | 97 | 355347 | ZephyrFeb24A-4 |
| LRTLS2403S | LG 23.8 Cu. Ft Stainless Steel Top Freezer Refrigerator | LG Electronics | 9/24/2024 | $ | 645.00 | 97 | 355330 | ZephyrFeb24A-4 |
| LRTLS2403S | LG 23.8 Cu. Ft Stainless Steel Top Freezer Refrigerator | LG Electronics | 9/24/2024 | $ | 645.00 | 97 | 355331 | ZephyrFeb24A-4 |
| LRTLS2403S | LG 23.8 Cu. Ft Stainless Steel Top Freezer Refrigerator | LG Electronics | 9/24/2024 | $ | 645.00 | 97 | 355335 | ZephyrFeb24A-4 |
| DLEX4000B | LG 7.4 Cu. Ft. Black Steel Front Load Electric Dryer | LG | 7/19/2023 | $ | 638.00 | 42 | 358161 | LG070523D-1 |
| DLEX4000B | LG 7.4 Cu. Ft. Black Steel Front Load Electric Dryer | LG | 3/26/2024 | $ | 638.00 | 42 | 354026 | lg031524D |
| DLEX4000B | LG 7.4 Cu. Ft. Black Steel Front Load Electric Dryer | LG | 3/26/2024 | $ | 638.00 | 41 | 354024 | lg031524D |
| DLEX4000B | LG 7.4 Cu. Ft. Black Steel Front Load Electric Dryer | LG | 6/26/2024 | $ | 638.00 | 42 | 365898 | LG061824D |
| DLEX4000B | LG 7.4 Cu. Ft. Black Steel Front Load Electric Dryer | LG | 6/10/2024 | $ | 638.00 | 42 | 354027 | LG060324D-2 |
| DLEX4000B | LG 7.4 Cu. Ft. Black Steel Front Load Electric Dryer | LG | 9/3/2024 | $ | 638.00 | 42 | 366858 | LG092024D |
| DLEX4000B | LG 7.4 Cu. Ft. Black Steel Front Load Electric Dryer | LG | 9/3/2024 | $ | 638.00 | 42 | | LG092024D |
| DLEX4000B | LG 7.4 Cu. Ft. Black Steel Front Load Electric Dryer | LG | 9/11/2024 | $ | 638.00 | 42 | 354025 | LG090224D |
| DLEX4000B | LG 7.4 Cu. Ft. Black Steel Front Load Electric Dryer | LG | 9/26/2024 | $ | 638.00 | 97 | 354019 | LGFound2D |
| DLEX4000B | LG 7.4 Cu. Ft. Black Steel Front Load Electric Dryer | LG | 9/26/2024 | $ | 638.00 | 97 | 354012 | LGFound2D |
| DLEX4000B | LG 7.4 Cu. Ft. Black Steel Front Load Electric Dryer | LG | 9/26/2024 | $ | 638.00 | 97 | 354008 | LGFound2D |
| DLEX4000B | LG 7.4 Cu. Ft. Black Steel Front Load Electric Dryer | LG | 9/26/2024 | $ | 638.00 | 97 | 354010 | LGFound2D |
| DLEX4000B | LG 7.4 Cu. Ft. Black Steel Front Load Electric Dryer | LG | 9/26/2024 | $ | 638.00 | 97 | 354022 | LGFound2D |
| DLEX4000B | LG 7.4 Cu. Ft. Black Steel Front Load Electric Dryer | LG | 9/26/2024 | $ | 638.00 | 97 | 354009 | LGFound2D |
| DLEX4000B | LG 7.4 Cu. Ft. Black Steel Front Load Electric Dryer | LG | 9/26/2024 | $ | 638.00 | 97 | 354020 | LGFound2D |
| DLEX4000B | LG 7.4 Cu. Ft. Black Steel Front Load Electric Dryer | LG | 9/26/2024 | $ | 638.00 | 97 | 354005 | LGFound2D |
| DLEX4000B | LG 7.4 Cu. Ft. Black Steel Front Load Electric Dryer | LG | 9/26/2024 | $ | 638.00 | 0 | 354016 | LGFound2D |
| DLEX4000B | LG 7.4 Cu. Ft. Black Steel Front Load Electric Dryer | LG | 9/26/2024 | $ | 638.00 | 97 | 354014 | LGFound2D |
| DLEX4000B | LG 7.4 Cu. Ft. Black Steel Front Load Electric Dryer | LG | 9/26/2024 | $ | 638.00 | 97 | 354013 | LGFound2D |
| DLEX4000B | LG 7.4 Cu. Ft. Black Steel Front Load Electric Dryer | LG | 9/26/2024 | $ | 638.00 | 97 | 354011 | LGFound2D |
| DLEX4000B | LG 7.4 Cu. Ft. Black Steel Front Load Electric Dryer | LG | 9/26/2024 | $ | 638.00 | 97 | 354015 | LGFound2D |
| DLEX4000B | LG 7.4 Cu. Ft. Black Steel Front Load Electric Dryer | LG | 9/26/2024 | $ | 638.00 | 97 | 354006 | LGFound2D |
| DLEX4000B | LG 7.4 Cu. Ft. Black Steel Front Load Electric Dryer | LG | 9/26/2024 | $ | 638.00 | 97 | 354021 | LGFound2D |
| DLEX4000B | LG 7.4 Cu. Ft. Black Steel Front Load Electric Dryer | LG | 9/26/2024 | $ | 638.00 | 97 | 354017 | LGFound2D |
| DLEX4000B | LG 7.4 Cu. Ft. Black Steel Front Load Electric Dryer | LG | 9/26/2024 | $ | 638.00 | 97 | 354007 | LGFound2D |
| WM4000HBA | LG FRONT LOAD WASHER BLACK | LG Electronics | 3/26/2024 | $ | 638.00 | 42 | 354025 | lg031524D |
| WM4000HBA | LG FRONT LOAD WASHER BLACK | LG Electronics | 3/26/2024 | $ | 638.00 | 41 | 354027 | lg031524D |
| WM4000HBA | LG FRONT LOAD WASHER BLACK | LG Electronics | 3/26/2024 | $ | 638.00 | 42 | 354026 | lg031524D |
| WM4000HBA | LG FRONT LOAD WASHER BLACK | LG Electronics | 3/26/2024 | $ | 638.00 | 95 | | LG031324A |
| WM4000HBA | LG FRONT LOAD WASHER BLACK | LG Electronics | 6/10/2024 | $ | 638.00 | 42 | 354024 | LG060324D-2 |
| WM4000HBA | LG FRONT LOAD WASHER BLACK | LG Electronics | 6/26/2024 | $ | 638.00 | 42 | 358161 | LG061824D |
| WM4000HBA | LG FRONT LOAD WASHER BLACK | LG Electronics | 7/30/2024 | $ | 638.00 | 41 | 365898 | LG071524D-2 |
| WM4000HBA | LG FRONT LOAD WASHER BLACK | LG Electronics | 9/3/2024 | $ | 638.00 | 42 | 366858 | LG092024D |
| WM4000HBA | LG FRONT LOAD WASHER BLACK | LG Electronics | 9/26/2024 | $ | 638.00 | 97 | 354010 | LGFound2D |
| WM4000HBA | LG FRONT LOAD WASHER BLACK | LG Electronics | 9/26/2024 | $ | 638.00 | 97 | 354008 | LGFound2D |
| WM4000HBA | LG FRONT LOAD WASHER BLACK | LG Electronics | 9/26/2024 | $ | 638.00 | 97 | 354017 | LGFound2D |
| WM4000HBA | LG FRONT LOAD WASHER BLACK | LG Electronics | 9/26/2024 | $ | 638.00 | 97 | 354022 | LGFound2D |
| WM4000HBA | LG FRONT LOAD WASHER BLACK | LG Electronics | 9/26/2024 | $ | 638.00 | 97 | 354011 | LGFound2D |
| WM4000HBA | LG FRONT LOAD WASHER BLACK | LG Electronics | 9/26/2024 | $ | 638.00 | 97 | 354007 | LGFound2D |
| WM4000HBA | LG FRONT LOAD WASHER BLACK | LG Electronics | 9/26/2024 | $ | 638.00 | 97 | 354005 | LGFound2D |
| WM4000HBA | LG FRONT LOAD WASHER BLACK | LG Electronics | 9/3/2024 | $ | 638.00 | 41 | | LG092024D |
| WM4000HBA | LG FRONT LOAD WASHER BLACK | LG Electronics | 9/26/2024 | $ | 638.00 | 97 | 354009 | LGFound2D |
| WM4000HBA | LG FRONT LOAD WASHER BLACK | LG Electronics | 9/26/2024 | $ | 638.00 | 97 | 354019 | LGFound2D |
| WM4000HBA | LG FRONT LOAD WASHER BLACK | LG Electronics | 9/26/2024 | $ | 638.00 | 97 | 354012 | LGFound2D |
| WM4000HBA | LG FRONT LOAD WASHER BLACK | LG Electronics | 9/26/2024 | $ | 638.00 | 97 | 354013 | LGFound2D |
| WM4000HBA | LG FRONT LOAD WASHER BLACK | LG Electronics | 9/26/2024 | $ | 638.00 | 97 | 354015 | LGFound2D |
| WM4000HBA | LG FRONT LOAD WASHER BLACK | LG Electronics | 9/26/2024 | $ | 638.00 | 97 | 354016 | LGFound2D |
| WM4000HBA | LG FRONT LOAD WASHER BLACK | LG Electronics | 9/26/2024 | $ | 638.00 | 97 | 354021 | LGFound2D |
| WM4000HBA | LG FRONT LOAD WASHER BLACK | LG Electronics | 9/26/2024 | $ | 638.00 | 97 | 354020 | LGFound2D |
| WM4000HBA | LG FRONT LOAD WASHER BLACK | LG Electronics | 9/26/2024 | $ | 638.00 | 97 | 354014 | LGFound2D |
| WM4000HBA | LG FRONT LOAD WASHER BLACK | LG Electronics | 9/26/2024 | $ | 638.00 | 97 | 354006 | LGFound2D |
| LRGL5823S | LG 30" Freestanding Gas Range/Stainless | LG Electronics | 4/6/2022 | $ | 635.04 | 11 | 366971 | April22-1 |
| LRGL5823S | LG 30" Freestanding Gas Range/Stainless | LG Electronics | 4/6/2022 | $ | 635.04 | 78 | | April22-1 |

| Model | Description | Brand | Date | | Price | Qty | Ref1 | Ref2 | Code |
|---|---|---|---|---|---|---|---|---|---|
| LRGL5823S | LG 30" Freestanding Gas Range/Stainless | LG Electronics | 4/6/2022 | $ | 635.04 | 12 | | | April22-1 |
| LRGL5823S | LG 30" Freestanding Gas Range/Stainless | LG Electronics | 4/6/2022 | $ | 635.04 | 78 | | | April22-1 |
| LRGL5823S | LG 30" Freestanding Gas Range/Stainless | LG Electronics | 4/6/2022 | $ | 635.04 | 14 | | | April22-1 |
| LRGL5823S | LG 30" Freestanding Gas Range/Stainless | LG Electronics | 4/6/2022 | $ | 635.04 | 14 | | | April22-1 |
| LRGL5823S | LG 30" Freestanding Gas Range/Stainless | LG Electronics | 4/6/2022 | $ | 635.04 | 12 | | | April22-1 |
| LRGL5823S | LG 30" Freestanding Gas Range/Stainless | LG Electronics | 4/6/2022 | $ | 635.04 | 13 | | | April22-1 |
| LRGL5823S | LG 30" Freestanding Gas Range/Stainless | LG Electronics | 4/6/2022 | $ | 635.04 | 14 | | | April22-1 |
| LRGL5823S | LG 30" Freestanding Gas Range/Stainless | LG Electronics | 4/6/2022 | $ | 635.04 | 11 | | | April22-1 |
| LRGL5823S | LG 30" Freestanding Gas Range/Stainless | LG Electronics | 4/6/2022 | $ | 635.04 | 14 | | | April22-1 |
| LRGL5823S | LG 30" Freestanding Gas Range/Stainless | LG Electronics | 4/6/2022 | $ | 635.04 | 13 | | | April22-1 |
| LRGL5823S | LG 30" Freestanding Gas Range/Stainless | LG Electronics | 4/6/2022 | $ | 635.04 | 78 | | | April22-1 |
| LRGL5823S | LG 30" Freestanding Gas Range/Stainless | LG Electronics | 5/18/2022 | $ | 635.04 | 14 | | | May22-2 |
| LRGL5823S | LG 30" Freestanding Gas Range/Stainless | LG Electronics | 5/18/2022 | $ | 635.04 | 11 | | | May22-2 |
| LRGL5823S | LG 30" Freestanding Gas Range/Stainless | LG Electronics | 5/18/2022 | $ | 635.04 | 14 | | | May22-2 |
| LRGL5823S | LG 30" Freestanding Gas Range/Stainless | LG Electronics | 5/18/2022 | $ | 635.04 | 11 | | | May22-2 |
| LRGL5823S | LG 30" Freestanding Gas Range/Stainless | LG Electronics | 5/18/2022 | $ | 635.04 | 13 | | | May22-2 |
| LRGL5823S | LG 30" Freestanding Gas Range/Stainless | LG Electronics | 5/18/2022 | $ | 635.04 | 14 | | | May22-2 |
| LRGL5823S | LG 30" Freestanding Gas Range/Stainless | LG Electronics | 5/18/2022 | $ | 635.04 | 12 | | | May22-2 |
| LRGL5823S | LG 30" Freestanding Gas Range/Stainless | LG Electronics | 5/18/2022 | $ | 635.04 | 14 | | | May22-2 |
| LRGL5823S | LG 30" Freestanding Gas Range/Stainless | LG Electronics | 5/18/2022 | $ | 635.04 | 14 | | | May22-2 |
| UPCG3054ST | 36" GAS COOKTOP | | 1/31/2023 | $ | 629.50 | 78 | | | SKSFloor2023-2 |
| LDPS6762S | Top Control with Pocket Handle & Hidden Front Count D | LG | 8/28/2024 | $ | 605.00 | 3 | | | LG081924D |
| SKSDW2402P | PowerSteam Panel-Ready Dishwasher | LG SKS | 1/31/2023 | $ | 603.00 | 3 | | | SKSFloor2023-3 |
| DLEX4000W | LG 27" ELECTRIC FRONT LOAD DRYER/WHITE | LG Electronics | 1/31/2024 | $ | 600.00 | 41 | 363785 | | LG012324D |
| DLEX4000W | LG 27" ELECTRIC FRONT LOAD DRYER/WHITE | LG Electronics | 1/23/2024 | $ | 600.00 | 95 | 357965 | | LG011724D |
| DLEX4000W | LG 27" ELECTRIC FRONT LOAD DRYER/WHITE | LG Electronics | 6/26/2024 | $ | 600.00 | 42 | 365317 | | LG061824D |
| DLEX4000W | LG 27" ELECTRIC FRONT LOAD DRYER/WHITE | LG Electronics | 8/23/2024 | $ | 600.00 | 41 | 366930 | | LG080824T |
| DLEX4000W | LG 27" ELECTRIC FRONT LOAD DRYER/WHITE | LG Electronics | 8/23/2024 | $ | 600.00 | 42 | 366953 | | LG080824T |
| DLEX4000W | LG 27" ELECTRIC FRONT LOAD DRYER/WHITE | LG Electronics | 8/23/2024 | $ | 600.00 | 42 | 366982 | | LG080824T |
| DLEX4000W | LG 27" ELECTRIC FRONT LOAD DRYER/WHITE | LG Electronics | 8/23/2024 | $ | 600.00 | 42 | 366986 | | LG080824T |
| DLEX4000W | LG 27" ELECTRIC FRONT LOAD DRYER/WHITE | LG Electronics | 8/23/2024 | $ | 600.00 | 42 | | | LG080824T |
| DLEX4000W | LG 27" ELECTRIC FRONT LOAD DRYER/WHITE | LG Electronics | 8/23/2024 | $ | 600.00 | 42 | | | LG080824T |
| DLEX4000W | LG 27" ELECTRIC FRONT LOAD DRYER/WHITE | LG Electronics | 8/23/2024 | $ | 600.00 | 42 | | | LG080824T |
| DLEX4000W | LG 27" ELECTRIC FRONT LOAD DRYER/WHITE | LG Electronics | 8/23/2024 | $ | 600.00 | 41 | | | LG080824T |
| DLEX4000W | LG 27" ELECTRIC FRONT LOAD DRYER/WHITE | LG Electronics | 8/23/2024 | $ | 600.00 | 41 | | | LG080824T |
| LRGL5823S | LG 30" Freestanding Gas Range/Stainless | LG Electronics | 4/10/2024 | $ | 600.00 | 12 | | | LG032924D |
| LRGL5823S | LG 30" Freestanding Gas Range/Stainless | LG Electronics | 10/9/2024 | $ | 600.00 | 0 | 366802 | | LG093024D |
| WM4000HWA | LG 27" FRONT LOAD WASHER/WHITE | LG Electronics | 6/12/2024 | $ | 600.00 | 41 | 363785 | | LG052924D |
| WM4000HWA | LG 27" FRONT LOAD WASHER/WHITE | LG Electronics | 6/12/2024 | $ | 600.00 | 42 | 357965 | | LG052924D |
| WM4000HWA | LG 27" FRONT LOAD WASHER/WHITE | LG Electronics | 6/5/2024 | $ | 600.00 | 41 | 365317 | | LG052824D |
| WM4000HWA | LG 27" FRONT LOAD WASHER/WHITE | LG Electronics | 8/21/2024 | $ | 600.00 | 42 | 366575 | | LG080824T-1 |
| WM4000HWA | LG 27" FRONT LOAD WASHER/WHITE | LG Electronics | 6/26/2024 | $ | 600.00 | 42 | 366904 | | LG061824D |
| WM4000HWA | LG 27" FRONT LOAD WASHER/WHITE | LG Electronics | 8/21/2024 | $ | 600.00 | 42 | 366930 | | LG080824T-1 |
| WM4000HWA | LG 27" FRONT LOAD WASHER/WHITE | LG Electronics | 8/21/2024 | $ | 600.00 | 42 | 366953 | | LG080824T-1 |
| WM4000HWA | LG 27" FRONT LOAD WASHER/WHITE | LG Electronics | 9/12/2024 | $ | 600.00 | 41 | | | LG090324D-2 |
| LTCS20020S | LG 20.2 Cu. Ft. Stainless Steel Top Freezer Refrigerator | LG Electronics | 10/18/2023 | $ | 598.00 | 43 | 359642 | | LG100223D |
| LTCS20020S | LG 20.2 Cu. Ft. Stainless Steel Top Freezer Refrigerator | LG Electronics | 10/18/2023 | $ | 598.00 | 43 | 359640 | | LG100223D |
| DLE7400WE | LG 7.3 Cu. Ft. White Electric Dryer | LG Electronics | 12/8/2023 | $ | 590.00 | 95 | | | LG112023D-2 |
| DLE7400WE | LG 7.3 Cu. Ft. White Electric Dryer | LG Electronics | 8/14/2024 | $ | 590.00 | 42 | | | LG080124D-1 |
| DLE7400WE | LG 7.3 Cu. Ft. White Electric Dryer | LG Electronics | 8/14/2024 | $ | 590.00 | 42 | | | LG080124D-1 |
| DLE7400WE | LG 7.3 Cu. Ft. White Electric Dryer | LG Electronics | 8/14/2024 | $ | 590.00 | 42 | | | LG080124D-1 |
| DLE7400WE | LG 7.3 Cu. Ft. White Electric Dryer | LG Electronics | 8/14/2024 | $ | 590.00 | 42 | | | LG080124D-1 |
| DLE7400WE | LG 7.3 Cu. Ft. White Electric Dryer | LG Electronics | 8/14/2024 | $ | 590.00 | 42 | 366950 | | LG080124D-1 |
| DLE7400WE | LG 7.3 Cu. Ft. White Electric Dryer | LG Electronics | 6/18/2024 | $ | 590.00 | 42 | 360313 | | LG061124D-2 |
| DLE7400WE | LG 7.3 Cu. Ft. White Electric Dryer | LG Electronics | 6/18/2024 | $ | 590.00 | 42 | 360313 | | LG061124D-2 |
| DLE7400WE | LG 7.3 Cu. Ft. White Electric Dryer | LG Electronics | 8/14/2024 | $ | 590.00 | 41 | | | LG080124D-1 |
| DLE7400WE | LG 7.3 Cu. Ft. White Electric Dryer | LG Electronics | 8/14/2024 | $ | 590.00 | 41 | | | LG080124D-1 |
| DLE7400WE | LG 7.3 Cu. Ft. White Electric Dryer | LG Electronics | 8/14/2024 | $ | 590.00 | 42 | | | LG080124D-1 |
| WT7400CW | LG 5.5 Cu. Ft. White Top Load Washer | LG Electronics | 6/18/2024 | $ | 590.00 | 41 | 360313 | | LG061124D-2 |
| WT7400CW | LG 5.5 Cu. Ft. White Top Load Washer | LG Electronics | 1/24/2024 | $ | 590.00 | 95 | | | LG011524D-2 |
| WT7400CW | LG 5.5 Cu. Ft. White Top Load Washer | LG Electronics | 6/17/2024 | $ | 590.00 | 42 | 360313 | | LG061124D-1 |
| WT7400CW | LG 5.5 Cu. Ft. White Top Load Washer | LG Electronics | 8/14/2024 | $ | 590.00 | 42 | 366950 | | LG080124D-1 |
| WT7400CW | LG 5.5 Cu. Ft. White Top Load Washer | LG Electronics | 8/14/2024 | $ | 590.00 | 42 | | | LG080124D-1 |
| WT7400CW | LG 5.5 Cu. Ft. White Top Load Washer | LG Electronics | 8/14/2024 | $ | 590.00 | 42 | | | LG080124D-1 |
| WT7400CW | LG 5.5 Cu. Ft. White Top Load Washer | LG Electronics | 8/14/2024 | $ | 590.00 | 42 | | | LG080124D-1 |
| WT7405CW | 5.3 cu. ft. Large Capacity Smart Top Load Washer with 4 | LG Electronics | 10/2/2024 | $ | 590.00 | 42 | | | LG080124D |
| WT7405CW | 5.3 cu. ft. Large Capacity Smart Top Load Washer with 4 | LG Electronics | 8/19/2024 | $ | 590.00 | 42 | | | LG080124D-2 |
| WT7405CW | 5.3 cu. ft. Large Capacity Smart Top Load Washer with 4 | LG Electronics | 10/2/2024 | $ | 590.00 | 42 | | | LG080124D |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WT7405CW | 5.3 cu. ft. Large Capacity Smart Top Load Washer with 4 | LG Electronics | 8/19/2024 | $ | 590.00 | 42 | | LG080124D-2 |
| DLEX4000W | LG 27" ELECTRIC FRONT LOAD DRYER/WHITE | LG Electronics | 11/13/2020 | $ | 589.00 | 3 | | LG10112020-2 |
| WM4000HWA | LG 27" FRONT LOAD WASHER/WHITE | LG Electronics | 12/16/2020 | $ | 589.00 | 3 | | lg112520b-1 |
| LREL6323S | LG ELECTRIC RANGE | LG Electronics | 9/18/2024 | $ | 588.00 | 11 | 359073 | LG090924D-2 |
| LREL6323S | LG ELECTRIC RANGE | LG Electronics | 9/18/2024 | $ | 588.00 | 29 | 366476 | LG090924D-2 |
| LREL6323S | LG ELECTRIC RANGE | LG Electronics | 7/31/2024 | $ | 588.00 | 12 | 366464 | LG359073-1 |
| DLE7150W | LG ELECTRIC DRYER | LG Electronics | 5/18/2022 | $ | 586.00 | 3 | | LG042522-1 |
| SKSDW2402P | PowerSteam Panel-Ready Dishwasher | LG SKS | 8/28/2024 | $ | 586.00 | 47 | 364235 | SKS364235 |
| SKSDW2402P | PowerSteam Panel-Ready Dishwasher | LG SKS | 8/28/2024 | $ | 586.00 | 47 | 364235 | SKS364235 |
| UPMC3084ST | Signature OTR Microwave/Stainless | LG Electronics | 7/25/2024 | $ | 586.00 | 48 | 356251 | SKS071924D |
| WT7150CW | LG TOP LOAD WASHER | LG Electronics | 1/26/2023 | $ | 586.00 | 3 | | lg011123d-1 |
| SKSPK245CS | SKS Stainless Door | LG SKS | 6/17/2022 | $ | 576.00 | 21 | 352319 | lg052822-1 |
| SKSPK245CS | SKS Stainless Door | LG SKS | 2/1/2023 | $ | 576.00 | 79 | | lg090722 |
| LREL6323S | LG ELECTRIC RANGE | LG Electronics | 5/8/2024 | $ | 570.00 | 97 | | ZephyrDec23B-1 |
| LREL6323S | LG ELECTRIC RANGE | LG Electronics | 5/8/2024 | $ | 570.00 | 97 | | ZephyrDec23B-1 |
| LREL6323S | LG ELECTRIC RANGE | LG Electronics | 5/8/2024 | $ | 570.00 | 97 | | ZephyrDec23B-1 |
| LREL6323S | LG ELECTRIC RANGE | LG Electronics | 6/5/2024 | $ | 570.00 | 97 | | ZephyrJan24A-6 |
| LREL6323S | LG ELECTRIC RANGE | LG Electronics | 6/5/2024 | $ | 570.00 | 97 | | ZephyrJan24A-6 |
| LREL6323S | LG ELECTRIC RANGE | LG Electronics | 9/11/2024 | $ | 570.00 | 97 | | ZephyrSep24 |
| LREL6323S | LG ELECTRIC RANGE | LG Electronics | 9/11/2024 | $ | 570.00 | 97 | | ZephyrMarch24A-1 |
| LREL6323S | LG ELECTRIC RANGE | LG Electronics | 5/8/2024 | $ | 570.00 | 97 | | ZephyrDec23B-1 |
| LREL6323S | LG ELECTRIC RANGE | LG Electronics | 5/8/2024 | $ | 570.00 | 97 | | ZephyrDec23B-1 |
| LREL6323S | LG ELECTRIC RANGE | LG Electronics | 6/5/2024 | $ | 570.00 | 97 | | ZephyrJan24A-6 |
| LREL6323S | LG ELECTRIC RANGE | LG Electronics | 6/5/2024 | $ | 570.00 | 97 | 359642 | ZephyrDec23-6 |
| LREL6323S | LG ELECTRIC RANGE | LG Electronics | 9/11/2024 | $ | 570.00 | 97 | | ZephyrFeb24B-1 |
| LREL6323S | LG ELECTRIC RANGE | LG Electronics | 5/8/2024 | $ | 570.00 | 97 | | ZephyrDec23B-1 |
| LREL6323S | LG ELECTRIC RANGE | LG Electronics | 6/5/2024 | $ | 570.00 | 97 | | ZephyrJan24A-6 |
| LREL6323S | LG ELECTRIC RANGE | LG Electronics | 6/5/2024 | $ | 570.00 | 97 | | ZephyrJan24A-6 |
| LREL6323S | LG ELECTRIC RANGE | LG Electronics | 9/11/2024 | $ | 570.00 | 97 | | ZephyrFeb24B-1 |
| LREL6323S | LG ELECTRIC RANGE | LG Electronics | 6/5/2024 | $ | 570.00 | 97 | | ZephyrDec23-6 |
| LREL6323S | LG ELECTRIC RANGE | LG Electronics | 6/5/2024 | $ | 570.00 | 97 | | ZephyrDec23-6 |
| LREL6323S | LG ELECTRIC RANGE | LG Electronics | 6/5/2024 | $ | 570.00 | 97 | | ZephyrDec23-6 |
| LREL6323S | LG ELECTRIC RANGE | LG Electronics | 6/5/2024 | $ | 570.00 | 97 | | ZephyrDec23-6 |
| LREL6323S | LG ELECTRIC RANGE | LG Electronics | 6/5/2024 | $ | 570.00 | 97 | | ZephyrJan24A-6 |
| LREL6323S | LG ELECTRIC RANGE | LG Electronics | 8/21/2024 | $ | 570.00 | 97 | | |
| LREL6323S | LG ELECTRIC RANGE | LG Electronics | 9/11/2024 | $ | 570.00 | 97 | | ZephyrFeb24B-1 |
| LREL6323S | LG ELECTRIC RANGE | LG Electronics | 5/8/2024 | $ | 570.00 | 97 | | ZephyrDec23B-1 |
| LREL6323S | LG ELECTRIC RANGE | LG Electronics | 5/8/2024 | $ | 570.00 | 97 | | ZephyrDec23B-1 |
| LREL6323S | LG ELECTRIC RANGE | LG Electronics | 5/8/2024 | $ | 570.00 | 97 | | ZephyrDec23B-1 |
| LREL6323S | LG ELECTRIC RANGE | LG Electronics | 5/8/2024 | $ | 570.00 | 97 | | ZephyrDec23B-1 |
| LREL6323S | LG ELECTRIC RANGE | LG Electronics | 5/22/2024 | $ | 570.00 | 97 | | ZephyrDec23-4 |
| LREL6323S | LG ELECTRIC RANGE | LG Electronics | 6/5/2024 | $ | 570.00 | 97 | | ZephyrDec23-6 |
| LREL6323S | LG ELECTRIC RANGE | LG Electronics | 6/5/2024 | $ | 570.00 | 97 | | ZephyrDec23-6 |
| LREL6323S | LG ELECTRIC RANGE | LG Electronics | 6/5/2024 | $ | 570.00 | 97 | | ZephyrDec23-6 |
| LREL6323S | LG ELECTRIC RANGE | LG Electronics | 6/5/2024 | $ | 570.00 | 97 | | ZephyrJan24A-6 |
| LREL6323S | LG ELECTRIC RANGE | LG Electronics | 6/5/2024 | $ | 570.00 | 97 | | ZephyrDec23-6 |
| LREL6323S | LG ELECTRIC RANGE | LG Electronics | 5/8/2024 | $ | 570.00 | 97 | | ZephyrDec23B-1 |
| LREL6323S | LG ELECTRIC RANGE | LG Electronics | 6/5/2024 | $ | 570.00 | 97 | | ZephyrJan24A-6 |
| LREL6323S | LG ELECTRIC RANGE | LG Electronics | 6/5/2024 | $ | 570.00 | 97 | | ZephyrDec23-6 |
| LREL6323S | LG ELECTRIC RANGE | LG Electronics | 6/5/2024 | $ | 570.00 | 97 | | ZephyrDec23-6 |
| LREL6323S | LG ELECTRIC RANGE | LG Electronics | 5/8/2024 | $ | 570.00 | 97 | | ZephyrDec23B-1 |
| LREL6323S | LG ELECTRIC RANGE | LG Electronics | 6/5/2024 | $ | 570.00 | 97 | | ZephyrDec23-6 |
| LREL6323S | LG ELECTRIC RANGE | LG Electronics | 9/11/2024 | $ | 570.00 | 97 | | ZephyrFeb24B-1 |
| LREL6323S | LG ELECTRIC RANGE | LG Electronics | 5/8/2024 | $ | 570.00 | 97 | | ZephyrDec23B-1 |
| LREL6323S | LG ELECTRIC RANGE | LG Electronics | 6/5/2024 | $ | 570.00 | 97 | | ZephyrDec23-6 |
| LREL6323S | LG ELECTRIC RANGE | LG Electronics | 6/5/2024 | $ | 570.00 | 97 | | ZephyrDec23-6 |
| LREL6323S | LG ELECTRIC RANGE | LG Electronics | 5/8/2024 | $ | 570.00 | 97 | | ZephyrDec23B-1 |
| LREL6323S | LG ELECTRIC RANGE | LG Electronics | 6/5/2024 | $ | 570.00 | 97 | | ZephyrDec23-6 |
| LREL6323S | LG ELECTRIC RANGE | LG Electronics | 5/30/2024 | $ | 570.00 | 97 | | ZephyrJan24A-3 |
| LREL6323S | LG ELECTRIC RANGE | LG Electronics | 6/14/2024 | $ | 570.00 | 97 | | ZephyrJan24B-4 |
| LREL6323S | LG ELECTRIC RANGE | LG Electronics | 9/11/2024 | $ | 570.00 | 97 | | ZephyrSep24 |
| LREL6323S | LG ELECTRIC RANGE | LG Electronics | 6/10/2024 | $ | 570.00 | 97 | | ZephyrJan24A-7 |
| LREL6323S | LG ELECTRIC RANGE | LG Electronics | 6/14/2024 | $ | 570.00 | 97 | | ZephyrJan24B-4 |
| LREL6323S | LG ELECTRIC RANGE | LG Electronics | 9/11/2024 | $ | 570.00 | 97 | | ZephyrSep24 |
| LREL6323S | LG ELECTRIC RANGE | LG Electronics | 6/10/2024 | $ | 570.00 | 97 | | ZephyrJan24B-1 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LREL6323S | LG ELECTRIC RANGE | LG Electronics | 6/10/2024 | $ | 570.00 | 97 | | ZephyrJan24B-1 |
| LREL6323S | LG ELECTRIC RANGE | LG Electronics | 9/11/2024 | $ | 570.00 | 97 | | ZephyrSep24 |
| LREL6323S | LG ELECTRIC RANGE | LG Electronics | 9/11/2024 | $ | 570.00 | 97 | | ZephyrSep24 |
| LREL6323S | LG ELECTRIC RANGE | LG Electronics | 9/11/2024 | $ | 570.00 | 97 | | ZephyrFeb24B-1 |
| LREL6323S | LG ELECTRIC RANGE | LG Electronics | 9/11/2024 | $ | 570.00 | 97 | | ZephyrFeb24B-1 |
| LREL6323S | LG ELECTRIC RANGE | LG Electronics | 8/14/2024 | $ | 570.00 | 97 | 359644 | ZephyrJan24B-5 |
| LREL6323S | LG ELECTRIC RANGE | LG Electronics | 9/11/2024 | $ | 570.00 | 97 | | ZephyrFeb24A-1 |
| LREL6323S | LG ELECTRIC RANGE | LG Electronics | 9/11/2024 | $ | 570.00 | 97 | | ZephyrFeb24A-1 |
| LREL6323S | LG ELECTRIC RANGE | LG Electronics | 9/11/2024 | $ | 570.00 | 97 | 355345 | ZephyrFeb24B-1 |
| LREL6323S | LG ELECTRIC RANGE | LG Electronics | 9/11/2024 | $ | 570.00 | 97 | 355338 | ZephyrFeb24A-1 |
| LREL6323S | LG ELECTRIC RANGE | LG Electronics | 9/11/2024 | $ | 570.00 | 97 | | ZephyrFeb24B-1 |
| LREL6323S | LG ELECTRIC RANGE | LG Electronics | 9/11/2024 | $ | 570.00 | 97 | | ZephyrFeb24A-1 |
| LREL6323S | LG ELECTRIC RANGE | LG Electronics | 9/11/2024 | $ | 570.00 | 97 | | ZephyrFeb24B-1 |
| LREL6323S | LG ELECTRIC RANGE | LG Electronics | 8/14/2024 | $ | 570.00 | 97 | | ZephyrJan24B-5 |
| LREL6323S | LG ELECTRIC RANGE | LG Electronics | 9/11/2024 | $ | 570.00 | 97 | | ZephyrFeb24B-1 |
| LREL6323S | LG ELECTRIC RANGE | LG Electronics | 9/11/2024 | $ | 570.00 | 97 | 355335 | ZephyrFeb24A-1 |
| LREL6323S | LG ELECTRIC RANGE | LG Electronics | 9/11/2024 | $ | 570.00 | 97 | | ZephyrFeb24A-1 |
| LREL6323S | LG ELECTRIC RANGE | LG Electronics | 9/11/2024 | $ | 570.00 | 97 | | ZephyrFeb24B-1 |
| LREL6323S | LG ELECTRIC RANGE | LG Electronics | 9/11/2024 | $ | 570.00 | 97 | | ZephyrFeb24B-1 |
| LREL6323S | LG ELECTRIC RANGE | LG Electronics | 9/11/2024 | $ | 570.00 | 97 | 355344 | ZephyrFeb24A-1 |
| LREL6323S | LG ELECTRIC RANGE | LG Electronics | 9/11/2024 | $ | 570.00 | 97 | 355348 | ZephyrFeb24B-1 |
| LREL6323S | LG ELECTRIC RANGE | LG Electronics | 9/11/2024 | $ | 570.00 | 97 | 355350 | ZephyrFeb24B-1 |
| LREL6323S | LG ELECTRIC RANGE | LG Electronics | 9/11/2024 | $ | 570.00 | 97 | 355347 | ZephyrFeb24A-1 |
| LREL6323S | LG ELECTRIC RANGE | LG Electronics | 8/14/2024 | $ | 570.00 | 97 | | ZephyrJan24B-5 |
| LREL6323S | LG ELECTRIC RANGE | LG Electronics | 9/11/2024 | $ | 570.00 | 97 | 355330 | ZephyrFeb24B-1 |
| LREL6323S | LG ELECTRIC RANGE | LG Electronics | 9/11/2024 | $ | 570.00 | 97 | | ZephyrFeb24B-1 |
| LREL6323S | LG ELECTRIC RANGE | LG Electronics | 9/11/2024 | $ | 570.00 | 97 | | ZephyrFeb24B-1 |
| LREL6323S | LG ELECTRIC RANGE | LG Electronics | 9/11/2024 | $ | 570.00 | 97 | | ZephyrFeb24A-1 |
| LREL6323S | LG ELECTRIC RANGE | LG Electronics | 9/11/2024 | $ | 570.00 | 97 | | ZephyrFeb24B-1 |
| LREL6323S | LG ELECTRIC RANGE | LG Electronics | 8/14/2024 | $ | 570.00 | 97 | | ZephyrJan24B-5 |
| LREL6323S | LG ELECTRIC RANGE | LG Electronics | 9/11/2024 | $ | 570.00 | 97 | | ZephyrFeb24A-1 |
| LREL6323S | LG ELECTRIC RANGE | LG Electronics | 9/11/2024 | $ | 570.00 | 97 | | ZephyrMarch24A-1 |
| LREL6323S | LG ELECTRIC RANGE | LG Electronics | 9/11/2024 | $ | 570.00 | 97 | | ZephyrFeb24A-1 |
| LREL6323S | LG ELECTRIC RANGE | LG Electronics | 9/11/2024 | $ | 570.00 | 97 | | ZephyrMarch24A-1 |
| LREL6323S | LG ELECTRIC RANGE | LG Electronics | 9/11/2024 | $ | 570.00 | 97 | 355340 | ZephyrMarch24A-1 |
| LREL6323S | LG ELECTRIC RANGE | LG Electronics | 9/11/2024 | $ | 570.00 | 97 | | ZephyrFeb24A-1 |
| LREL6323S | LG ELECTRIC RANGE | LG Electronics | 9/11/2024 | $ | 570.00 | 97 | | ZephyrMarch24A-1 |
| LREL6323S | LG ELECTRIC RANGE | LG Electronics | 9/11/2024 | $ | 570.00 | 97 | 355336 | ZephyrFeb24A-1 |
| LREL6323S | LG ELECTRIC RANGE | LG Electronics | 9/11/2024 | $ | 570.00 | 97 | 355328 | ZephyrMarch24A-1 |
| LREL6323S | LG ELECTRIC RANGE | LG Electronics | 9/11/2024 | $ | 570.00 | 97 | | ZephyrFeb24A-1 |
| LREL6323S | LG ELECTRIC RANGE | LG Electronics | 9/11/2024 | $ | 570.00 | 97 | | ZephyrFeb24A-1 |
| LREL6323S | LG ELECTRIC RANGE | LG Electronics | 9/11/2024 | $ | 570.00 | 97 | | ZephyrMarch24A-1 |
| LREL6323S | LG ELECTRIC RANGE | LG Electronics | 9/11/2024 | $ | 570.00 | 97 | 355341 | ZephyrFeb24A-1 |
| LREL6323S | LG ELECTRIC RANGE | LG Electronics | 9/11/2024 | $ | 570.00 | 97 | | ZephyrFeb24A-1 |
| LREL6323S | LG ELECTRIC RANGE | LG Electronics | 9/11/2024 | $ | 570.00 | 0 | | ZephyrMarch24A-1 |
| LREL6323S | LG ELECTRIC RANGE | LG Electronics | 9/11/2024 | $ | 570.00 | 97 | | ZephyrMarch24A-1 |
| LREL6323S | LG ELECTRIC RANGE | LG Electronics | 9/11/2024 | $ | 570.00 | 97 | 355337 | ZephyrMarch24A-1 |
| LREL6323S | LG ELECTRIC RANGE | LG Electronics | 9/11/2024 | $ | 570.00 | 97 | | ZephyrFeb24A-1 |
| LREL6323S | LG ELECTRIC RANGE | LG Electronics | 9/11/2024 | $ | 570.00 | 97 | 355331 | ZephyrMarch24A-1 |
| LREL6323S | LG ELECTRIC RANGE | LG Electronics | 9/11/2024 | $ | 570.00 | 97 | 355334 | ZephyrMarch24A-1 |
| LREL6323S | LG ELECTRIC RANGE | LG Electronics | 9/11/2024 | $ | 570.00 | 97 | 355329 | ZephyrFeb24A-1 |
| LREL6323S | LG ELECTRIC RANGE | LG Electronics | 9/11/2024 | $ | 570.00 | 97 | | ZephyrMarch24A-1 |
| LREL6323S | LG ELECTRIC RANGE | LG Electronics | 9/11/2024 | $ | 570.00 | 97 | | ZephyrMarch24A-1 |
| LREL6323S | LG ELECTRIC RANGE | LG Electronics | 9/11/2024 | $ | 570.00 | 97 | | ZephyrMarch24A-1 |
| LREL6323S | LG ELECTRIC RANGE | LG Electronics | 9/11/2024 | $ | 570.00 | 97 | 355349 | ZephyrMarch24A-1 |
| LREL6323S | LG ELECTRIC RANGE | LG Electronics | 9/11/2024 | $ | 570.00 | 97 | | ZephyrFeb24A-1 |
| LREL6323S | LG ELECTRIC RANGE | LG Electronics | 9/11/2024 | $ | 570.00 | 97 | 355342 | ZephyrMarch24A-1 |
| LREL6323S | LG ELECTRIC RANGE | LG Electronics | 9/11/2024 | $ | 570.00 | 97 | 355346 | ZephyrMarch24A-1 |
| LREL6323S | LG ELECTRIC RANGE | LG Electronics | 9/11/2024 | $ | 570.00 | 97 | | ZephyrMarch24A-1 |
| LREL6323S | LG ELECTRIC RANGE | LG Electronics | 9/11/2024 | $ | 570.00 | 97 | 355339 | ZephyrFeb24A-1 |
| LREL6323S | LG ELECTRIC RANGE | LG Electronics | 9/11/2024 | $ | 570.00 | 97 | | ZephyrMarch24A-1 |
| DLE8400WE | 7.3 cu. ft. Ultra Large Capacity Rear Control Electric Dry | LG Electronics | 4/1/2024 | $ | 562.00 | 3 | | LG030124D-3 |
| WT8405CW | 5.3 cu. ft. Mega Capacity Smart Top Load Washer with 4 | LG Electronics | 3/15/2024 | $ | 562.00 | 3 | | LG030124D-2 |
| LRGL5823S | LG 30" Freestanding Gas Range/Stainless | LG Electronics | 6/24/2021 | $ | 556.00 | 3 | | LG05062021 |
| UPMC3084ST | Signature OTR Microwave/Stainless | LG Electronics | 11/21/2022 | $ | 549.00 | 48 | 356252 | KickStartJuly2022 |
| UPMC3084ST | Signature OTR Microwave/Stainless | LG Electronics | 11/21/2022 | $ | 549.00 | 48 | 356253 | KickStartJuly2022 |
| UPMC3084ST | Signature OTR Microwave/Stainless | LG Electronics | 11/21/2022 | $ | 549.00 | 48 | 356255 | KickStartJuly2022 |

| Model | Description | Brand | Date | Price | | | |
|---|---|---|---|---|---|---|---|
| LDTH5554S | LG 24" Stainless Steel Built In Top-Control Dishwasher | LG Electronics | 8/21/2024 | $ | 543.00 | 47 | 365210 | LG080624D |
| DLE7150W | LG ELECTRIC DRYER | LG Electronics | 8/14/2024 | $ | 532.00 | 41 | 366828 | LG080124D-3 |
| DLE7150W | LG ELECTRIC DRYER | LG Electronics | 8/28/2024 | $ | 532.00 | 42 | | LG081524D-1 |
| WT7150CW | LG TOP LOAD WASHER | LG Electronics | 10/9/2024 | $ | 532.00 | 0 | 366828 | LG100224D |
| WT7155CW | lg top load washer | LG Electronics | 8/14/2024 | $ | 532.00 | 42 | | LG080124D-1 |
| LDTS5552S | LG Stainless Top Control Dishwasher | LG Electronics | 9/22/2021 | $ | 529.00 | 3 | | lg090621-2 |
| SKSPK305CS | 30" Stainless Panel for Signature Column/Right Hinge | LG SKS | 8/19/2024 | $ | 527.00 | 0 | 359073 | SKS359073 |
| SKSPK305CS | 30" Stainless Panel for Signature Column/Right Hinge | LG SKS | 8/19/2024 | $ | 527.00 | 0 | 359073 | SKS359073 |
| WT7000CW | LG 4.5 Cu. Ft. White Top Load Washer | LG Electronics | 3/14/2023 | $ | 526.00 | 3 | | LG022723d |
| DLE3400W | 7.4 Cu. Ft. White Front Load Electric Dryer | LG Electronics | 6/12/2024 | $ | 525.00 | 95 | | LG052924D |
| DLE3400W | 7.4 Cu. Ft. White Front Load Electric Dryer | LG Electronics | 6/12/2024 | $ | 525.00 | 95 | | LG052924D |
| DLE3400W | 7.4 Cu. Ft. White Front Load Electric Dryer | LG Electronics | 7/8/2024 | $ | 525.00 | 97 | | LG062024D |
| DLE3400W | 7.4 Cu. Ft. White Front Load Electric Dryer | LG Electronics | 7/8/2024 | $ | 525.00 | 97 | | LG062024D |
| DLE3400W | 7.4 Cu. Ft. White Front Load Electric Dryer | LG Electronics | 7/19/2024 | $ | 525.00 | 97 | | LG071024D |
| DLE3400W | 7.4 Cu. Ft. White Front Load Electric Dryer | LG Electronics | 7/19/2024 | $ | 525.00 | 97 | | LG071024D |
| DLE3400W | 7.4 Cu. Ft. White Front Load Electric Dryer | LG Electronics | 7/19/2024 | $ | 525.00 | 97 | | LG071024D |
| DLE3400W | 7.4 Cu. Ft. White Front Load Electric Dryer | LG Electronics | 7/19/2024 | $ | 525.00 | 42 | 366413 | LG071024D |
| DLE3400W | 7.4 Cu. Ft. White Front Load Electric Dryer | LG Electronics | 7/19/2024 | $ | 525.00 | 42 | | LG071024D |
| DLE3400W | 7.4 Cu. Ft. White Front Load Electric Dryer | LG Electronics | 7/26/2024 | $ | 525.00 | 42 | 349044 | LG062624D |
| DLE3400W | 7.4 Cu. Ft. White Front Load Electric Dryer | LG Electronics | 8/28/2024 | $ | 525.00 | 0 | | LGBRIX5 |
| DLE3400W | 7.4 Cu. Ft. White Front Load Electric Dryer | LG Electronics | 8/28/2024 | $ | 525.00 | 0 | | LGBRIX5 |
| DLE3400W | 7.4 Cu. Ft. White Front Load Electric Dryer | LG Electronics | 8/28/2024 | $ | 525.00 | 97 | | LGBRIX5 |
| SKSPK360FS | LG STAINLESS STEEL PANEL KIT FOR 36-INCH BUILT-IN | LG SKS | 2/26/2024 | $ | 525.00 | 21 | | SKS022024D |
| WM3400CW | 4.5 Cu. Ft. White Front Load Washer | LG Electronics | 7/16/2024 | $ | 525.00 | 42 | | LG071024D-1 |
| WM3400CW | 4.5 Cu. Ft. White Front Load Washer | LG Electronics | 7/16/2024 | $ | 525.00 | 97 | | LG071024D-1 |
| WM3400CW | 4.5 Cu. Ft. White Front Load Washer | LG Electronics | 8/14/2024 | $ | 525.00 | 97 | | LG080124D-1 |
| WM3400CW | 4.5 Cu. Ft. White Front Load Washer | LG Electronics | 8/14/2024 | $ | 525.00 | 97 | | LG080124D-1 |
| WM3400CW | 4.5 Cu. Ft. White Front Load Washer | LG Electronics | 8/14/2024 | $ | 525.00 | 97 | | LG080124D-1 |
| WM3400CW | 4.5 Cu. Ft. White Front Load Washer | LG Electronics | 8/14/2024 | $ | 525.00 | 42 | 366413 | LG080124D-1 |
| WM3400CW | 4.5 Cu. Ft. White Front Load Washer | LG Electronics | 9/26/2024 | $ | 525.00 | 10 | 349044 | LG091824D-1 |
| LTCS20020W | LG Top Mount Refrigerator In White | LG Electronics | 11/22/2023 | $ | 520.00 | 72 | | LG101623D |
| LDTS5552S | LG Stainless Top Control Dishwasher | LG Electronics | 5/29/2024 | $ | 518.00 | 44 | 363523 | LG051624D-1 |
| LDTS5552S | LG Stainless Top Control Dishwasher | LG Electronics | 10/9/2024 | $ | 518.00 | 0 | 365520 | LG093024D |
| LDTS5552S | LG Stainless Top Control Dishwasher | LG Electronics | 9/17/2024 | $ | 518.00 | 95 | | LG090924D-1 |
| LDTS5552S | LG Stainless Top Control Dishwasher | LG Electronics | 10/1/2024 | $ | 518.00 | 47 | 366689 | LG092324D |
| LDTS5552S | LG Stainless Top Control Dishwasher | LG Electronics | 9/3/2024 | $ | 518.00 | 47 | 365520 | LG092024D |
| UPMC3084ST | Signature OTR Microwave/Stainless | LG Electronics | 1/3/2024 | $ | 516.00 | 48 | 356250 | SKS122123D |
| DLE7000W | LG Electric Dryer for Top Load Washer/White | LG Electronics | 10/6/2022 | $ | 510.22 | 3 | | lg092422 |
| DLE3400W | 7.4 Cu. Ft. White Front Load Electric Dryer | LG Electronics | 5/17/2024 | $ | 510.00 | 97 | 355332 | LGSTL1-1 |
| DLE3400W | 7.4 Cu. Ft. White Front Load Electric Dryer | LG Electronics | 5/17/2024 | $ | 510.00 | 97 | | LGSTL1-1 |
| DLE3400W | 7.4 Cu. Ft. White Front Load Electric Dryer | LG Electronics | 5/17/2024 | $ | 510.00 | 97 | | LGSTL1-1 |
| DLE3400W | 7.4 Cu. Ft. White Front Load Electric Dryer | LG Electronics | 5/17/2024 | $ | 510.00 | 95 | | LGSTL1-1 |
| WM3400CW | 4.5 Cu. Ft. White Front Load Washer | LG Electronics | 5/17/2024 | $ | 510.00 | 97 | | LGSTL1-1 |
| WM3400CW | 4.5 Cu. Ft. White Front Load Washer | LG Electronics | 5/17/2024 | $ | 510.00 | 97 | | LGSTL1-1 |
| WM3400CW | 4.5 Cu. Ft. White Front Load Washer | LG Electronics | 5/17/2024 | $ | 510.00 | 97 | | LGSTL1-1 |
| WM3400CW | 4.5 Cu. Ft. White Front Load Washer | LG Electronics | 5/17/2024 | $ | 510.00 | 97 | | LGSTL1-1 |
| WM3400CW | 4.5 Cu. Ft. White Front Load Washer | LG Electronics | 5/17/2024 | $ | 510.00 | 97 | 355332 | LGSTL1-1 |
| WM3400CW | 4.5 Cu. Ft. White Front Load Washer | LG Electronics | 5/17/2024 | $ | 510.00 | 97 | | LGSTL1-1 |
| LREL6323S | LG ELECTRIC RANGE | LG Electronics | 3/31/2021 | $ | 500.00 | 3 | | LG03162021 |
| LTCS20020W | LG Top Mount Refrigerator In White | LG Electronics | 11/9/2020 | $ | 500.00 | 99 | | lg102620-1 |
| SKSPK185CS | 18" Stainless Panel for Signature Column/Left Hinge | LG SKS | 9/2/2022 | $ | 493.00 | 21 | 352319 | LG070122 |
| UPMC3084ST | Signature OTR Microwave/Stainless | LG Electronics | 12/31/2020 | $ | 479.00 | 3 | | SKS12212020 |
| SKSDW2401S | Signature Dishwasher/Stainless Steel | LG SKS | 5/22/2019 | $ | 474.00 | 3 | | SKSDisplay2019-1 |
| DLE3400W | 7.4 Cu. Ft. White Front Load Electric Dryer | LG Electronics | 12/16/2020 | $ | 461.00 | 3 | | lg115520b-1 |
| DLE7000W | LG Electric Dryer for Top Load Washer/White | LG Electronics | 8/28/2024 | $ | 461.00 | 42 | 365364 | LG081924D |
| DLE7000W | LG Electric Dryer for Top Load Washer/White | LG Electronics | 9/11/2024 | $ | 461.00 | 42 | | LG090224D |
| WM3400CW | 4.5 Cu. Ft. White Front Load Washer | LG Electronics | 12/16/2020 | $ | 461.00 | 3 | | lg112520b-1 |
| WD300CB | 1 cu.ft. Pedestal Washer 27" Width, Slim DD motor, Blac | LG | 7/19/2023 | $ | 460.00 | 48 | 358161 | LG070523D-1 |
| LTCS20020W | LG Top Mount Refrigerator In White | LG Electronics | 3/5/2021 | $ | 455.00 | 99 | | GardensMarch2021 |
| LTCS20020W | LG Top Mount Refrigerator In White | LG Electronics | 3/31/2021 | $ | 455.00 | 99 | | GardensApr21B-1 |
| LTCS20020W | LG Top Mount Refrigerator In White | LG Electronics | 3/31/2021 | $ | 455.00 | 99 | | GardensApr21B-1 |
| LTCS20020W | LG Top Mount Refrigerator In White | LG Electronics | 3/31/2021 | $ | 455.00 | 99 | | GardensApril2021-1 |
| LTCS20020W | LG Top Mount Refrigerator In White | LG Electronics | 3/31/2021 | $ | 455.00 | 99 | | GardensApril2021-1 |
| LTCS20020W | LG Top Mount Refrigerator In White | LG Electronics | 3/31/2021 | $ | 455.00 | 99 | | GardensApril2021-1 |
| LDB4548ST | TOP CONTROL, QUADWASHÂ„¢, STAINLESS INTERIOR, | LG Electronics | 3/31/2021 | $ | 450.00 | 49 | | ColonialMarch2021-2 |
| WD200CB | 1 cu.ft. Pedestal Washer 29" Width, Slim DD mortor, Bla | LG | 3/20/2024 | $ | 448.00 | 78 | | LG030724D |
| SKSPK360FS | LG STAINLESS STEEL PANEL KIT FOR 36-INCH BUILT-IN | LG SKS | 8/9/2024 | $ | 425.00 | 21 | 359073 | SKS359073-1 |
| WD100CW | LG PEDISTAL WASHER | LG Electronics | 12/9/2022 | $ | 412.00 | 48 | | lg111222 |

| Model | Description | Brand | Date | | Price | | | Code |
|---|---|---|---|---|---|---|---|---|
| DLE6100W | 7.3 cu. ft. Ultra Large Capacity Rear Control Electric Ene | LG Electronics | 6/5/2024 | $ | 409.00 | 97 | | RVBLDBUFF-1 |
| WT6105CW | 4.3 cu. ft. Ultra Large Capacity Top Load Washer with 4-¹ | LG Electronics | 4/8/2024 | $ | 409.00 | 95 | | LG032724D |
| WT6105CW | 4.3 cu. ft. Ultra Large Capacity Top Load Washer with 4-¹ | LG Electronics | 7/1/2024 | $ | 409.00 | 97 | | RVBLDBUFF-3 |
| WT6105CW | 4.3 cu. ft. Ultra Large Capacity Top Load Washer with 4-¹ | LG Electronics | 7/1/2024 | $ | 409.00 | 97 | | RVBLDBUFF-3 |
| DLE6100W | 7.3 cu. ft. Ultra Large Capacity Rear Control Electric Ene | LG Electronics | 6/27/2024 | $ | 397.00 | 95 | | RVBLD25-3 |
| DLE6100W | 7.3 cu. ft. Ultra Large Capacity Rear Control Electric Ene | LG Electronics | 6/27/2024 | $ | 397.00 | 97 | | RVBLD25-3 |
| DLE6100W | 7.3 cu. ft. Ultra Large Capacity Rear Control Electric Ene | LG Electronics | 6/27/2024 | $ | 397.00 | 97 | | RVBLD26-2 |
| DLE6100W | 7.3 cu. ft. Ultra Large Capacity Rear Control Electric Ene | LG Electronics | 6/27/2024 | $ | 397.00 | 97 | | RVBLD25-3 |
| DLE6100W | 7.3 cu. ft. Ultra Large Capacity Rear Control Electric Ene | LG Electronics | 6/27/2024 | $ | 397.00 | 97 | | RVBLD24-3 |
| DLE6100W | 7.3 cu. ft. Ultra Large Capacity Rear Control Electric Ene | LG Electronics | 6/27/2024 | $ | 397.00 | 97 | | RVBLD26-2 |
| DLE6100W | 7.3 cu. ft. Ultra Large Capacity Rear Control Electric Ene | LG Electronics | 8/14/2024 | $ | 397.00 | 97 | | RVBLD23-1 |
| DLE6100W | 7.3 cu. ft. Ultra Large Capacity Rear Control Electric Ene | LG Electronics | 8/14/2024 | $ | 397.00 | 97 | | RVBLD23-1 |
| DLE6100W | 7.3 cu. ft. Ultra Large Capacity Rear Control Electric Ene | LG Electronics | 8/14/2024 | $ | 397.00 | 97 | | RVBLD22 |
| DLE6100W | 7.3 cu. ft. Ultra Large Capacity Rear Control Electric Ene | LG Electronics | 8/14/2024 | $ | 397.00 | 97 | | RVBLD23-1 |
| DLE6100W | 7.3 cu. ft. Ultra Large Capacity Rear Control Electric Ene | LG Electronics | 9/18/2024 | $ | 397.00 | 97 | | RVBLD19 |
| DLE6100W | 7.3 cu. ft. Ultra Large Capacity Rear Control Electric Ene | LG Electronics | 9/18/2024 | $ | 397.00 | 97 | | RVBLD19 |
| DLE6100W | 7.3 cu. ft. Ultra Large Capacity Rear Control Electric Ene | LG Electronics | 9/18/2024 | $ | 397.00 | 97 | | RVBLD19 |
| DLE6100W | 7.3 cu. ft. Ultra Large Capacity Rear Control Electric Ene | LG Electronics | 9/18/2024 | $ | 397.00 | 0 | | RVBLD21-2 |
| DLE6100W | 7.3 cu. ft. Ultra Large Capacity Rear Control Electric Ene | LG Electronics | 9/18/2024 | $ | 397.00 | 97 | | RVBLD18 |
| DLE6100W | 7.3 cu. ft. Ultra Large Capacity Rear Control Electric Ene | LG Electronics | 9/18/2024 | $ | 397.00 | 97 | | RVBLD18 |
| DLE6100W | 7.3 cu. ft. Ultra Large Capacity Rear Control Electric Ene | LG Electronics | 9/18/2024 | $ | 397.00 | 97 | | RVBLD19 |
| DLE6100W | 7.3 cu. ft. Ultra Large Capacity Rear Control Electric Ene | LG Electronics | 9/18/2024 | $ | 397.00 | 41 | | RVBLD21-2 |
| DLE6100W | 7.3 cu. ft. Ultra Large Capacity Rear Control Electric Ene | LG Electronics | 9/18/2024 | $ | 397.00 | 97 | | RVBLD18 |
| WT6105CW | 4.3 cu. ft. Ultra Large Capacity Top Load Washer with 4-¹ | LG Electronics | 9/18/2024 | $ | 397.00 | 97 | | RVBLD18 |
| WT6105CW | 4.3 cu. ft. Ultra Large Capacity Top Load Washer with 4-¹ | LG Electronics | 8/14/2024 | $ | 397.00 | 97 | | RVBLD23-2 |
| WT6105CW | 4.3 cu. ft. Ultra Large Capacity Top Load Washer with 4-¹ | LG Electronics | 8/14/2024 | $ | 397.00 | 97 | | RVBLD23-2 |
| WT6105CW | 4.3 cu. ft. Ultra Large Capacity Top Load Washer with 4-¹ | LG Electronics | 7/1/2024 | $ | 397.00 | 97 | | RVBLD25 |
| WT6105CW | 4.3 cu. ft. Ultra Large Capacity Top Load Washer with 4-¹ | LG Electronics | 8/14/2024 | $ | 397.00 | 97 | | RVBLD22-1 |
| WT6105CW | 4.3 cu. ft. Ultra Large Capacity Top Load Washer with 4-¹ | LG Electronics | 8/14/2024 | $ | 397.00 | 97 | | RVBLD22-1 |
| WT6105CW | 4.3 cu. ft. Ultra Large Capacity Top Load Washer with 4-¹ | LG Electronics | 7/1/2024 | $ | 397.00 | 97 | | RVBLD25 |
| WT6105CW | 4.3 cu. ft. Ultra Large Capacity Top Load Washer with 4-¹ | LG Electronics | 7/1/2024 | $ | 397.00 | 97 | | RVBLD25 |
| WT6105CW | 4.3 cu. ft. Ultra Large Capacity Top Load Washer with 4-¹ | LG Electronics | 8/14/2024 | $ | 397.00 | 97 | | RVBLD22-1 |
| WT6105CW | 4.3 cu. ft. Ultra Large Capacity Top Load Washer with 4-¹ | LG Electronics | 8/14/2024 | $ | 397.00 | 97 | | RVBLD23-2 |
| WT6105CW | 4.3 cu. ft. Ultra Large Capacity Top Load Washer with 4-¹ | LG Electronics | 8/14/2024 | $ | 397.00 | 97 | | RVBLD23-2 |
| WT6105CW | 4.3 cu. ft. Ultra Large Capacity Top Load Washer with 4-¹ | LG Electronics | 7/1/2024 | $ | 397.00 | 97 | | RVBLD25 |
| WT6105CW | 4.3 cu. ft. Ultra Large Capacity Top Load Washer with 4-¹ | LG Electronics | 9/18/2024 | $ | 397.00 | 97 | | RVBLD19 |
| WT6105CW | 4.3 cu. ft. Ultra Large Capacity Top Load Washer with 4-¹ | LG Electronics | 9/18/2024 | $ | 397.00 | 0 | | RVBLD20 |
| WT6105CW | 4.3 cu. ft. Ultra Large Capacity Top Load Washer with 4-¹ | LG Electronics | 9/18/2024 | $ | 397.00 | 97 | | RVBLD19 |
| WT6105CW | 4.3 cu. ft. Ultra Large Capacity Top Load Washer with 4-¹ | LG Electronics | 9/18/2024 | $ | 397.00 | 97 | | RVBLD18 |
| WT6105CW | 4.3 cu. ft. Ultra Large Capacity Top Load Washer with 4-¹ | LG Electronics | 9/18/2024 | $ | 397.00 | 97 | | RVBLD19 |
| WT6105CW | 4.3 cu. ft. Ultra Large Capacity Top Load Washer with 4-¹ | LG Electronics | 9/18/2024 | $ | 397.00 | 97 | | RVBLD19 |
| WT6105CW | 4.3 cu. ft. Ultra Large Capacity Top Load Washer with 4-¹ | LG Electronics | 9/18/2024 | $ | 397.00 | 97 | | RVBLD18 |
| WT6105CW | 4.3 cu. ft. Ultra Large Capacity Top Load Washer with 4-¹ | LG Electronics | 9/18/2024 | $ | 397.00 | 97 | | RVBLD18 |
| LDFN3432T | LG 24" Stainless Steel Built In Dishwasher | LG Electronics | 7/31/2024 | $ | 394.00 | 44 | 359073 | LG359073-1 |
| LDF5545WW | LG Pocket Handle Dishwasher/White with stainless inte | LG Electronics | 4/2/2021 | $ | 382.00 | 47 | | GardensApril2021-2 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 10/18/2023 | $ | 340.00 | 3 | | LG091923D-3 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 9/18/2024 | $ | 340.00 | 47 | 366476 | LG090924D-2 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 9/25/2024 | $ | 340.00 | 44 | 366464 | LG091224D-1 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 9/18/2024 | $ | 330.00 | 97 | | RVBLD18 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 6/12/2024 | $ | 330.00 | 97 | | RVBLD25-1 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 6/27/2024 | $ | 330.00 | 97 | | RVBLD26-2 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 6/12/2024 | $ | 330.00 | 97 | | RVBLD25-1 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 8/14/2024 | $ | 330.00 | 97 | | RVBLD22 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 8/14/2024 | $ | 330.00 | 97 | | RVBLD22 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 9/18/2024 | $ | 330.00 | 97 | | RVBLD19 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 9/18/2024 | $ | 330.00 | 97 | | RVBLD18 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 9/18/2024 | $ | 330.00 | 97 | | RVBLD19 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 9/18/2024 | $ | 330.00 | 97 | | RVBLD18 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 9/18/2024 | $ | 330.00 | 97 | | RVBLD19 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 9/18/2024 | $ | 330.00 | 97 | | RVBLD18 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 9/18/2024 | $ | 330.00 | 0 | | RVBLD20 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 9/18/2024 | $ | 330.00 | 0 | | RVBLD21-2 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 9/18/2024 | $ | 330.00 | 0 | | RVBLD21-2 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 9/18/2024 | $ | 330.00 | 0 | | RVBLD21-2 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 9/18/2024 | $ | 330.00 | 0 | RVBLD20 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 9/18/2024 | $ | 330.00 | 0 | RVBLD20 |
| SKSMC2401S | 2.0 cu. Ft. Inverter Technology, Easy Clean Interior, Desi | LG SKS | 3/15/2024 | $ | 324.00 | 49 | SKS363480D-1 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 5/22/2024 | $ | 315.00 | 97 | LGSTD1 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 5/22/2024 | $ | 315.00 | 97 | LGSTD1 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 5/22/2024 | $ | 315.00 | 97 | LGSTD1 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 5/22/2024 | $ | 315.00 | 97 | LGSTD1 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 5/22/2024 | $ | 315.00 | 97 | LGSTD1 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 5/8/2024 | $ | 300.00 | 97 | ZephyrDec23B-1 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 5/10/2024 | $ | 300.00 | 97 | ZephyrDec23-1 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 5/8/2024 | $ | 300.00 | 97 | ZephyrDec23B-1 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 5/8/2024 | $ | 300.00 | 97 | ZephyrDec23B-1 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 5/8/2024 | $ | 300.00 | 97 | ZephyrDec23B-1 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 5/8/2024 | $ | 300.00 | 97 | ZephyrDec23B-1 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 5/8/2024 | $ | 300.00 | 97 | ZephyrDec23B-1 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 5/8/2024 | $ | 300.00 | 97 | ZephyrDec23B-1 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 5/10/2024 | $ | 300.00 | 97 | ZephyrDec23-1 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 5/10/2024 | $ | 300.00 | 97 | ZephyrDec23-1 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 5/8/2024 | $ | 300.00 | 97 | ZephyrDec23B-1 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 5/10/2024 | $ | 300.00 | 97 | ZephyrDec23-1 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 5/8/2024 | $ | 300.00 | 97 | ZephyrDec23B-1 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 5/8/2024 | $ | 300.00 | 97 | ZephyrDec23B-1 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 5/8/2024 | $ | 300.00 | 97 | ZephyrDec23B-1 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 5/8/2024 | $ | 300.00 | 97 | ZephyrDec23B-1 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 5/10/2024 | $ | 300.00 | 97 | ZephyrDec23-1 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 5/10/2024 | $ | 300.00 | 97 | ZephyrDec23-1 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 5/10/2024 | $ | 300.00 | 97 | ZephyrDec23-1 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 5/8/2024 | $ | 300.00 | 97 | ZephyrDec23B-1 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 5/8/2024 | $ | 300.00 | 97 | ZephyrDec23B-1 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 5/8/2024 | $ | 300.00 | 97 | ZephyrDec23B-1 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 5/8/2024 | $ | 300.00 | 97 | ZephyrDec23B-1 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 5/10/2024 | $ | 300.00 | 97 | ZephyrDec23-1 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 5/10/2024 | $ | 300.00 | 97 | ZephyrDec23-1 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 5/10/2024 | $ | 300.00 | 97 | ZephyrDec23-1 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 6/12/2024 | $ | 300.00 | 97 | ZephyrJan24B-3 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 6/12/2024 | $ | 300.00 | 97 | ZephyrJan24B-3 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 6/3/2024 | $ | 300.00 | 97 | ZephyrJan24A-4 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 6/12/2024 | $ | 300.00 | 97 | ZephyrJan24B-3 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 6/3/2024 | $ | 300.00 | 97 | ZephyrJan24A-4 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 6/12/2024 | $ | 300.00 | 97 | ZephyrJan24B-3 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 6/3/2024 | $ | 300.00 | 97 | ZephyrJan24A-4 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 6/5/2024 | $ | 300.00 | 97 | ZephyrDec23-6 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 6/3/2024 | $ | 300.00 | 97 | ZephyrJan24A-4 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 6/3/2024 | $ | 300.00 | 97 | ZephyrJan24A-4 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 6/5/2024 | $ | 300.00 | 97 | ZephyrDec23-6 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 6/12/2024 | $ | 300.00 | 97 | ZephyrJan24B-3 |
| SKSMC2401S | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 6/5/2024 | $ | 324.00 | 97 | ZephyrDec23-6 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 6/3/2024 | $ | 300.00 | 97 | ZephyrJan24A-4 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 6/12/2024 | $ | 300.00 | 97 | ZephyrJan24B-3 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 6/3/2024 | $ | 300.00 | 97 | ZephyrJan24A-4 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 6/12/2024 | $ | 300.00 | 97 | ZephyrJan24B-3 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 6/12/2024 | $ | 300.00 | 97 | ZephyrJan24B-3 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 6/3/2024 | $ | 300.00 | 97 | ZephyrJan24A-4 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 6/5/2024 | $ | 300.00 | 97 | ZephyrDec23-6 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 6/3/2024 | $ | 300.00 | 97 | ZephyrJan24A-4 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 6/12/2024 | $ | 300.00 | 97 | ZephyrJan24B-3 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 6/3/2024 | $ | 300.00 | 97 | ZephyrJan24A-4 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 6/12/2024 | $ | 300.00 | 97 | ZephyrJan24B-3 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 6/3/2024 | $ | 300.00 | 97 | ZephyrJan24A-4 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 6/3/2024 | $ | 300.00 | 97 | ZephyrJan24A-4 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 6/5/2024 | $ | 300.00 | 97 | ZephyrDec23-6 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 6/5/2024 | $ | 300.00 | 97 | ZephyrDec23-6 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 6/5/2024 | $ | 300.00 | 97 | ZephyrDec23-6 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 6/3/2024 | $ | 300.00 | 97 | ZephyrJan24A-4 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 6/3/2024 | $ | 300.00 | 97 | ZephyrJan24A-4 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 6/12/2024 | $ | 300.00 | 97 | ZephyrJan24B-3 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 6/3/2024 | $ | 300.00 | 97 | ZephyrJan24A-4 |

| Model | Description | Brand | Date | | Price | | | Label |
|---|---|---|---|---|---|---|---|---|
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 6/12/2024 | $ | 300.00 | 97 | | ZephyrJan24B-3 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 6/12/2024 | $ | 300.00 | 97 | | ZephyrJan24B-3 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 6/3/2024 | $ | 300.00 | 97 | | ZephyrJan24A-4 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 6/3/2024 | $ | 300.00 | 97 | | ZephyrJan24A-4 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 6/5/2024 | $ | 300.00 | 97 | | ZephyrDec23-6 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 6/5/2024 | $ | 300.00 | 97 | | ZephyrDec23-6 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 6/12/2024 | $ | 300.00 | 97 | | ZephyrJan24B-3 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 6/3/2024 | $ | 300.00 | 97 | | ZephyrJan24A-4 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 9/24/2024 | $ | 300.00 | 97 | 355342 | ZephyrFeb24A-4 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 9/11/2024 | $ | 300.00 | 97 | | ZephyrFeb24B-2 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 9/11/2024 | $ | 300.00 | 97 | | ZephyrMarch24A-2 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 9/11/2024 | $ | 300.00 | 97 | | ZephyrFeb24B-2 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 9/24/2024 | $ | 300.00 | 0 | 355347 | ZephyrFeb24A-4 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 9/11/2024 | $ | 300.00 | 97 | | ZephyrMarch24A-2 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 9/11/2024 | $ | 300.00 | 97 | | ZephyrFeb24B-2 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 9/24/2024 | $ | 300.00 | 97 | 355340 | ZephyrFeb24A-4 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 9/11/2024 | $ | 300.00 | 97 | | ZephyrMarch24A-2 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 9/24/2024 | $ | 300.00 | 97 | 355344 | ZephyrFeb24A-4 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 9/24/2024 | $ | 300.00 | 97 | 355350 | ZephyrFeb24A-4 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 9/11/2024 | $ | 300.00 | 97 | | ZephyrFeb24B-2 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 9/24/2024 | $ | 300.00 | 97 | 355338 | ZephyrFeb24A-4 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 9/11/2024 | $ | 300.00 | 97 | | ZephyrFeb24B-2 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 9/11/2024 | $ | 300.00 | 97 | | ZephyrMarch24A-2 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 9/11/2024 | $ | 300.00 | 97 | | ZephyrFeb24B-2 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 9/24/2024 | $ | 300.00 | 97 | 355328 | ZephyrFeb24A-4 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 9/24/2024 | $ | 300.00 | 97 | 355330 | ZephyrFeb24A-4 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 9/11/2024 | $ | 300.00 | 97 | | ZephyrMarch24A-2 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 9/11/2024 | $ | 300.00 | 97 | | ZephyrMarch24A-2 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 9/11/2024 | $ | 300.00 | 97 | | ZephyrSep24 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 9/24/2024 | $ | 300.00 | 97 | 355346 | ZephyrFeb24A-4 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 9/11/2024 | $ | 300.00 | 97 | | ZephyrFeb24B-2 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 9/24/2024 | $ | 300.00 | 97 | 355345 | ZephyrFeb24A-4 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 9/11/2024 | $ | 300.00 | 97 | | ZephyrMarch24A-2 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 9/11/2024 | $ | 300.00 | 97 | | ZephyrFeb24B-2 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 9/24/2024 | $ | 300.00 | 97 | 355339 | ZephyrFeb24A-4 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 9/11/2024 | $ | 300.00 | 97 | | ZephyrMarch24A-2 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 9/11/2024 | $ | 300.00 | 97 | | ZephyrFeb24B-2 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 9/24/2024 | $ | 300.00 | 97 | 355337 | ZephyrFeb24A-4 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 9/11/2024 | $ | 300.00 | 97 | | ZephyrFeb24B-2 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 9/11/2024 | $ | 300.00 | 97 | | ZephyrMarch24A-2 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 9/24/2024 | $ | 300.00 | 97 | 355336 | ZephyrFeb24A-4 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 9/11/2024 | $ | 300.00 | 97 | | ZephyrFeb24B-2 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 9/11/2024 | $ | 300.00 | 97 | | ZephyrMarch24A-2 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 9/11/2024 | $ | 300.00 | 97 | | ZephyrMarch24A-2 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 9/11/2024 | $ | 300.00 | 97 | | ZephyrFeb24B-2 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 9/24/2024 | $ | 300.00 | 97 | 355349 | ZephyrFeb24A-4 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 9/11/2024 | $ | 300.00 | 97 | | ZephyrFeb24B-2 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 9/11/2024 | $ | 300.00 | 97 | | ZephyrFeb24B-2 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 9/24/2024 | $ | 300.00 | 97 | 355348 | ZephyrFeb24A-4 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 9/11/2024 | $ | 300.00 | 97 | | ZephyrMarch24A-2 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 9/24/2024 | $ | 300.00 | 97 | 355335 | ZephyrFeb24A-4 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 9/11/2024 | $ | 300.00 | 97 | | ZephyrMarch24A-2 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 9/11/2024 | $ | 300.00 | 97 | | ZephyrFeb24B-2 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 9/24/2024 | $ | 300.00 | 97 | 355331 | ZephyrFeb24A-4 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 9/24/2024 | $ | 300.00 | 97 | 355334 | ZephyrFeb24A-4 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 9/11/2024 | $ | 300.00 | 97 | | ZephyrMarch24A-2 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 9/24/2024 | $ | 300.00 | 97 | 355341 | ZephyrFeb24A-4 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 9/11/2024 | $ | 300.00 | 97 | | ZephyrMarch24A-2 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 9/11/2024 | $ | 300.00 | 97 | | ZephyrFeb24B-2 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 9/11/2024 | $ | 300.00 | 97 | | ZephyrSep24 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 9/11/2024 | $ | 300.00 | 97 | | ZephyrMarch24A-2 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 9/11/2024 | $ | 300.00 | 97 | | ZephyrFeb24B-2 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 9/11/2024 | $ | 300.00 | 97 | | ZephyrMarch24A-2 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 9/11/2024 | $ | 300.00 | 97 | | ZephyrMarch24A-2 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 9/11/2024 | $ | 300.00 | 97 | | ZephyrMarch24A-2 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 9/24/2024 | $ | 300.00 | 0 | 355329 | ZephyrFeb24A-4 |
| LDFC2423V | LG Front Control Dishwasher with Stainless Tub | LG Electronics | 9/11/2024 | $ | 300.00 | 97 | | ZephyrFeb24B-2 |

| Model | Description | Brand | Date | | Price | Qty | Ref1 | Ref2 |
|---|---|---|---|---|---|---|---|---|
| MVEL2125F | LG OTR Microwave with pullout vent | LG Electronics | 5/8/2024 | $ | 290.00 | 48 | | LG050124D-1 |
| LMV2031ST | 2.0 CU.FT. OVER-THE-RANGE MICROWAVE OVEN | LG Electronics | 10/21/2021 | $ | 252.00 | 48 | | LG100621-1 |
| MVEL2033F | LG OTR MICROWAVE | LG Electronics | 9/25/2024 | $ | 252.00 | 48 | 366554 | LG091224D-1 |
| MVEL2033F | LG OTR MICROWAVE | LG Electronics | 10/1/2024 | $ | 252.00 | 48 | 366702 | LG092324D |
| MVEL2033F | LG OTR MICROWAVE | LG Electronics | 10/1/2024 | $ | 252.00 | 48 | 358595 | LG092324D |
| WMZPW20W | BOSCH PEDISTALS WHITE | LG Electronics | 7/30/2021 | $ | 225.00 | 48 | | BSH122920 |
| WMZPW20W | BOSCH PEDISTALS WHITE | LG Electronics | 7/30/2021 | $ | 225.00 | 48 | | BSH122920 |
| SKSDC360S | 36" Pro Hood Duct Cover (12") | LG SKS | 8/14/2024 | $ | 211.00 | 13 | 359073 | SKS359073 |
| MVEM1825F | 1.8 cu. ft. Smart Over-the-Range Microwave | LG Electronics | 1/16/2024 | $ | 208.00 | 3 | | LG010224D-1 |
| MVEM1825F | 1.8 cu. ft. Smart Over-the-Range Microwave | LG Electronics | 10/9/2024 | $ | 208.00 | 0 | 366802 | LG093024D |
| MVEM1825F | 1.8 cu. ft. Smart Over-the-Range Microwave | LG Electronics | 9/18/2024 | $ | 208.00 | 48 | 363523 | LG090924D-2 |
| MK2030NST | LG 30 IN TRIM KIT | LG Electronics | 7/30/2024 | $ | 195.00 | 3 | | LG071524D |
| WDP6V | LG 27" Graphite Steel Pedestal Storage Drawer | LG Electronics | 6/10/2024 | $ | 164.00 | 48 | | LG060424D-1 |
| WDP6V | LG 27" Graphite Steel Pedestal Storage Drawer | LG Electronics | 6/10/2024 | $ | 164.00 | 48 | | LG060424D-1 |
| WDP6V | LG 27" Graphite Steel Pedestal Storage Drawer | LG Electronics | 10/9/2024 | $ | 164.00 | 48 | 366851 | LG100224D |
| WDP6V | LG 27" Graphite Steel Pedestal Storage Drawer | LG Electronics | 10/9/2024 | $ | 164.00 | 48 | 366851 | LG100224D |
| WDP6B | LG Pedestal 27" Black Stainless | LG Electronics | 3/6/2024 | $ | 161.00 | 48 | 358161 | LG022624d-1 |
| WDP6B | LG Pedestal 27" Black Stainless | LG Electronics | 7/31/2024 | $ | 161.00 | 48 | | LG071924D |
| WDP6B | LG Pedestal 27" Black Stainless | LG Electronics | 7/31/2024 | $ | 161.00 | 48 | | LG071924D |
| WDP6B | LG Pedestal 27" Black Stainless | LG Electronics | 7/31/2024 | $ | 161.00 | 48 | | LG071924D |
| WDP6B | LG Pedestal 27" Black Stainless | LG Electronics | 7/31/2024 | $ | 161.00 | 48 | | LG071924D |
| WDP6B | LG Pedestal 27" Black Stainless | LG Electronics | 7/31/2024 | $ | 161.00 | 48 | | LG071924D |
| WDP6B | LG Pedestal 27" Black Stainless | LG Electronics | 7/31/2024 | $ | 161.00 | 48 | | LG071924D |
| WDP6B | LG Pedestal 27" Black Stainless | LG Electronics | 7/12/2024 | $ | 161.00 | 95 | | LG070824D-1 |
| WDP6B | LG Pedestal 27" Black Stainless | LG Electronics | 10/9/2024 | $ | 161.00 | 48 | 366800 | LG100224D |
| WDP6B | LG Pedestal 27" Black Stainless | LG Electronics | 10/9/2024 | $ | 161.00 | 48 | 366824 | LG100224D |
| WDP6B | LG Pedestal 27" Black Stainless | LG Electronics | 10/9/2024 | $ | 161.00 | 48 | 366824 | LG100224D |
| WDP6B | LG Pedestal 27" Black Stainless | LG Electronics | 10/9/2024 | $ | 161.00 | 48 | 366800 | LG100224D |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 7/15/2024 | $ | 158.00 | 97 | | RVBLDBUFF |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 7/15/2024 | $ | 158.00 | 97 | | RVBLDBUFF |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 7/15/2024 | $ | 158.00 | 97 | | RVBLDBUFF |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 8/9/2024 | $ | 158.00 | 48 | 359073 | LG359073 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 9/18/2024 | $ | 158.00 | 48 | 366476 | LG090924D-2 |
| WDP4B | TALL PEDESTAL WITH DRAWER, BLACK STEEL | LG Electronics | 1/9/2023 | $ | 158.00 | 48 | | LG123022d-1 |
| LMC1575BD | 1.5 CU. FT. COUNTERTOP MICROWAVE | LG Electronics | 7/23/2020 | $ | 155.00 | 49 | | lg071320-2 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 6/4/2024 | $ | 155.00 | 97 | | ZephyrDec23-5 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 6/4/2024 | $ | 155.00 | 97 | | ZephyrDec23-5 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 6/12/2024 | $ | 155.00 | 97 | | ZephyrJan24B-3 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 6/4/2024 | $ | 155.00 | 97 | | ZephyrDec23-5 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 6/4/2024 | $ | 155.00 | 97 | | ZephyrDec23-5 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 6/4/2024 | $ | 155.00 | 97 | | ZephyrDec23-5 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 6/12/2024 | $ | 155.00 | 97 | | ZephyrJan24A-8 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 6/12/2024 | $ | 155.00 | 97 | | ZephyrJan24B-3 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 6/4/2024 | $ | 155.00 | 97 | | ZephyrJan24B-3 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 6/4/2024 | $ | 155.00 | 97 | | ZephyrDec23-5 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 6/4/2024 | $ | 155.00 | 97 | | ZephyrDec23B |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 6/12/2024 | $ | 155.00 | 97 | | ZephyrJan24B-3 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 6/4/2024 | $ | 155.00 | 97 | | ZephyrDec23-5 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 6/12/2024 | $ | 155.00 | 97 | | ZephyrJan24A-8 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 6/12/2024 | $ | 155.00 | 97 | | ZephyrJan24A-8 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 6/12/2024 | $ | 155.00 | 97 | | ZephyrJan24B-3 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 6/12/2024 | $ | 155.00 | 97 | | ZephyrJan24A-8 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 6/12/2024 | $ | 155.00 | 97 | | ZephyrJan24B-3 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 6/4/2024 | $ | 155.00 | 97 | | ZephyrDec23B |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 6/4/2024 | $ | 155.00 | 97 | | ZephyrDec23B |
| MK2030NST | LG 30" Over the Range Micro/Stainless | LG Electronics | 6/12/2024 | $ | 155.00 | 97 | | ZephyrJan24A-8 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 6/12/2024 | $ | 155.00 | 97 | | ZephyrJan24A-8 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 6/4/2024 | $ | 155.00 | 97 | | ZephyrDec23-5 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 6/12/2024 | $ | 155.00 | 97 | | ZephyrJan24B-3 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 6/4/2024 | $ | 155.00 | 97 | | ZephyrDec23-5 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 6/4/2024 | $ | 155.00 | 97 | | ZephyrDec23B |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 6/12/2024 | $ | 155.00 | 97 | | ZephyrJan24A-8 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 6/12/2024 | $ | 155.00 | 97 | | ZephyrJan24B-3 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 6/12/2024 | $ | 155.00 | 97 | | ZephyrJan24B-3 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 6/4/2024 | $ | 155.00 | 97 | | ZephyrDec23-5 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 6/12/2024 | $ | 155.00 | 97 | | ZephyrJan24B-3 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 6/12/2024 | $ | 155.00 | 97 | | ZephyrJan24A-8 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 6/12/2024 | $ | 155.00 | 97 | | ZephyrJan24A-8 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 6/12/2024 | $ | 155.00 | 97 | | ZephyrJan24B-3 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 6/4/2024 | $ | 155.00 | 97 | | ZephyrDec23-5 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 6/12/2024 | $ | 155.00 | 97 | | ZephyrJan24A-8 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 6/4/2024 | $ | 155.00 | 97 | | ZephyrDec23-5 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 6/12/2024 | $ | 155.00 | 97 | | ZephyrJan24B-3 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 6/4/2024 | $ | 155.00 | 97 | | ZephyrDec23-5 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 6/4/2024 | $ | 155.00 | 97 | | ZephyrDec23-5 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 6/4/2024 | $ | 155.00 | 97 | | ZephyrDec23-5 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 6/12/2024 | $ | 155.00 | 97 | | ZephyrJan24A-8 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 6/12/2024 | $ | 155.00 | 97 | | ZephyrJan24B-3 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 6/4/2024 | $ | 155.00 | 97 | | ZephyrDec23-5 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 6/12/2024 | $ | 155.00 | 97 | | ZephyrJan24A-8 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 6/12/2024 | $ | 155.00 | 97 | | ZephyrJan24A-8 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 6/12/2024 | $ | 155.00 | 97 | | ZephyrJan24B-3 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 6/4/2024 | $ | 155.00 | 97 | | ZephyrDec23B |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 6/4/2024 | $ | 155.00 | 97 | | ZephyrDec23-5 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 6/12/2024 | $ | 155.00 | 97 | | ZephyrJan24A-8 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 6/12/2024 | $ | 155.00 | 97 | | ZephyrJan24A-8 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 6/4/2024 | $ | 155.00 | 97 | | ZephyrDec23B |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 6/4/2024 | $ | 155.00 | 97 | | ZephyrDec23B |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 6/12/2024 | $ | 155.00 | 97 | | ZephyrJan24B-3 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 6/12/2024 | $ | 155.00 | 97 | | ZephyrJan24B-3 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 6/4/2024 | $ | 155.00 | 97 | | ZephyrDec23B |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 6/12/2024 | $ | 155.00 | 97 | | ZephyrJan24A-8 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 6/12/2024 | $ | 155.00 | 97 | 366464 | ZephyrJan24B-3 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 6/12/2024 | $ | 155.00 | 97 | | ZephyrJan24B-3 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 6/4/2024 | $ | 155.00 | 97 | | ZephyrDec23-5 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 9/11/2024 | $ | 155.00 | 97 | | ZephyrFeb24B-1 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 9/11/2024 | $ | 155.00 | 97 | | ZephyrMarch24A-1 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 9/11/2024 | $ | 155.00 | 97 | | ZephyrMarch24A-1 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 9/24/2024 | $ | 155.00 | 97 | 355329 | ZephyrFeb24A-4 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 9/24/2024 | $ | 155.00 | 97 | 355335 | ZephyrFeb24A-4 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 9/24/2024 | $ | 155.00 | 97 | 355344 | ZephyrFeb24A-4 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 9/11/2024 | $ | 155.00 | 97 | | ZephyrMarch24A-1 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 9/11/2024 | $ | 155.00 | 97 | | ZephyrFeb24B-1 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 9/24/2024 | $ | 155.00 | 97 | 355337 | ZephyrFeb24A-4 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 9/24/2024 | $ | 155.00 | 97 | 355350 | ZephyrFeb24A-4 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 9/11/2024 | $ | 155.00 | 97 | | ZephyrMarch24A-1 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 9/11/2024 | $ | 155.00 | 97 | | ZephyrFeb24B-1 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 9/11/2024 | $ | 155.00 | 97 | | ZephyrFeb24B-1 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 9/24/2024 | $ | 155.00 | 97 | 355341 | ZephyrFeb24A-4 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 9/24/2024 | $ | 155.00 | 97 | 355342 | ZephyrFeb24A-4 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 9/11/2024 | $ | 155.00 | 97 | | ZephyrMarch24A-1 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 9/11/2024 | $ | 155.00 | 97 | | ZephyrMarch24A-1 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 9/11/2024 | $ | 155.00 | 97 | | ZephyrMarch24A-1 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 9/24/2024 | $ | 155.00 | 97 | 355339 | ZephyrFeb24A-4 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 9/11/2024 | $ | 155.00 | 97 | | ZephyrSep24 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 9/11/2024 | $ | 155.00 | 97 | | ZephyrFeb24B-1 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 9/24/2024 | $ | 155.00 | 97 | 355330 | ZephyrFeb24A-4 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 9/11/2024 | $ | 155.00 | 97 | | ZephyrSep24 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 9/11/2024 | $ | 155.00 | 97 | | ZephyrMarch24A-1 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 9/11/2024 | $ | 155.00 | 97 | | ZephyrMarch24A-1 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 9/11/2024 | $ | 155.00 | 97 | | ZephyrMarch24A-1 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 9/11/2024 | $ | 155.00 | 97 | | ZephyrMarch24A-1 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 9/11/2024 | $ | 155.00 | 97 | | ZephyrMarch24A-1 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 9/11/2024 | $ | 155.00 | 97 | | ZephyrSep24 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 9/11/2024 | $ | 155.00 | 97 | | ZephyrMarch24A-1 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 9/11/2024 | $ | 155.00 | 97 | | ZephyrFeb24B-1 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 9/11/2024 | $ | 155.00 | 97 | | ZephyrFeb24B-1 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 9/11/2024 | $ | 155.00 | 97 | | ZephyrMarch24A-1 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 9/24/2024 | $ | 155.00 | 97 | 355347 | ZephyrFeb24A-4 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 9/11/2024 | $ | 155.00 | 97 | | ZephyrFeb24B-1 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 9/24/2024 | $ | 155.00 | 97 | 355345 | ZephyrFeb24A-4 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 9/11/2024 | $ | 155.00 | 97 | | ZephyrSep24 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 9/24/2024 | $ | 155.00 | 97 | 355348 | ZephyrFeb24A-4 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 9/11/2024 | $ | 155.00 | 97 | | ZephyrMarch24A-1 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 9/11/2024 | $ | 155.00 | 97 | | ZephyrMarch24A-1 |

| Model | Description | Brand | Date | | Price | Qty | Ref1 | Ref2 |
|---|---|---|---|---|---|---|---|---|
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 9/11/2024 | $ | 155.00 | 97 | | ZephyrSep24 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 9/11/2024 | $ | 155.00 | 97 | | ZephyrMarch24A-1 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 9/11/2024 | $ | 155.00 | 97 | | ZephyrFeb24B-1 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 9/24/2024 | $ | 155.00 | 97 | | ZephyrFeb24A-4 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 9/11/2024 | $ | 155.00 | 97 | | ZephyrFeb24B-1 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 9/11/2024 | $ | 155.00 | 97 | | ZephyrFeb24B-1 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 9/11/2024 | $ | 155.00 | 97 | | ZephyrFeb24B-1 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 9/11/2024 | $ | 155.00 | 97 | | ZephyrMarch24A-1 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 9/24/2024 | $ | 155.00 | 97 | 355336 | ZephyrFeb24A-4 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 9/11/2024 | $ | 155.00 | 97 | | ZephyrFeb24B-1 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 9/11/2024 | $ | 155.00 | 97 | | ZephyrFeb24B-1 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 9/11/2024 | $ | 155.00 | 97 | | ZephyrFeb24B-1 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 9/24/2024 | $ | 155.00 | 97 | 355340 | ZephyrFeb24A-4 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 9/11/2024 | $ | 155.00 | 97 | | ZephyrMarch24A-1 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 9/11/2024 | $ | 155.00 | 97 | | ZephyrFeb24B-1 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 9/24/2024 | $ | 155.00 | 97 | 355334 | ZephyrFeb24A-4 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 9/24/2024 | $ | 155.00 | 97 | 355331 | ZephyrFeb24A-4 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 9/24/2024 | $ | 155.00 | 97 | 355328 | ZephyrFeb24A-4 |
| MLV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 9/11/2024 | $ | 155.00 | 97 | | ZephyrMarch24A-1 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 9/24/2024 | $ | 155.00 | 97 | 355346 | ZephyrFeb24A-4 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 9/24/2024 | $ | 155.00 | 97 | 355349 | ZephyrFeb24A-4 |
| LMV1764ST | | | | $ | 155.00 | 97 | | ZephyrSep24 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 9/11/2024 | $ | 155.00 | 97 | | ZephyrFeb24B-1 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 6/5/2024 | $ | 154.00 | 97 | | LGSTM1 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 6/5/2024 | $ | 154.00 | 97 | | LGSTM1 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 6/5/2024 | $ | 154.00 | 97 | | LGSTM1 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 6/4/2024 | $ | 154.00 | 97 | | LGSTM2 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 6/4/2024 | $ | 154.00 | 97 | | LGSTM2 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 6/4/2024 | $ | 154.00 | 97 | | LGSTM2 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 6/4/2024 | $ | 154.00 | 97 | | LGSTM2 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 6/12/2024 | $ | 153.00 | 97 | | RVBLD26-1 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 6/12/2024 | $ | 153.00 | 97 | | RVBLD25-2 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 6/12/2024 | $ | 153.00 | 97 | | RVBLD26-1 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 6/12/2024 | $ | 153.00 | 97 | | RVBLD24-2 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 6/12/2024 | $ | 153.00 | 97 | | RVBLD24-2 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 6/12/2024 | $ | 153.00 | 97 | | RVBLD26-1 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 6/12/2024 | $ | 153.00 | 97 | | RVBLD25-2 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 6/12/2024 | $ | 153.00 | 97 | | RVBLD26-1 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 6/12/2024 | $ | 153.00 | 97 | | RVBLD25-2 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 6/12/2024 | $ | 153.00 | 97 | | RVBLD24-2 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 6/12/2024 | $ | 153.00 | 97 | | RVBLD25-2 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 6/12/2024 | $ | 153.00 | 97 | | RVBLD25-2 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 9/18/2024 | $ | 153.00 | 97 | | RVBLD18 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 9/18/2024 | $ | 153.00 | 97 | | RVBLD19 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 8/20/2024 | $ | 153.00 | 3 | | RVBLD20-1 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 8/14/2024 | $ | 153.00 | 0 | | RVBLD23-1 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 9/18/2024 | $ | 153.00 | 97 | | RVBLD19 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 8/14/2024 | $ | 153.00 | 0 | | RVBLD23-1 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 9/18/2024 | $ | 153.00 | 97 | | RVBLD18 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 9/18/2024 | $ | 153.00 | 97 | | RVBLD19 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 8/14/2024 | $ | 153.00 | 0 | | RVBLD22 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 9/18/2024 | $ | 153.00 | 97 | | RVBLD18 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 8/14/2024 | $ | 153.00 | 0 | | RVBLD22 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 9/18/2024 | $ | 153.00 | 97 | | RVBLD19 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 9/18/2024 | $ | 153.00 | 97 | | RVBLD18 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 8/14/2024 | $ | 153.00 | 0 | | RVBLD22 |
| LMV1764ST | LG 30" Over the Range Micro/Stainless | LG Electronics | 8/14/2024 | $ | 153.00 | 0 | | RVBLD23-1 |
| WDP6W | LG 27" White Pedestal Storage Drawer White | LG Electronics | 7/31/2024 | $ | 153.00 | 48 | 366575 | LG071924D |
| WDP6W | LG 27" White Pedestal Storage Drawer White | LG Electronics | 7/31/2024 | $ | 153.00 | 48 | | LG071924D |
| WDP6W | LG 27" White Pedestal Storage Drawer White | LG Electronics | 7/31/2024 | $ | 153.00 | 48 | | LG071924D |
| WDP6W | LG 27" White Pedestal Storage Drawer White | LG Electronics | 9/12/2024 | $ | 153.00 | 48 | | LG090324D-2 |
| WDP6W | LG 27" White Pedestal Storage Drawer White | LG Electronics | 9/12/2024 | $ | 153.00 | 48 | | LG090324D-2 |
| MK2030NST | LG 30 IN TRIM KIT | LG Electronics | 8/21/2024 | $ | 150.00 | 71 | | |
| WDP4W | 14" LAUNDRY PEDESTAL W/ STORAGE DRAWER | LG Electronics | 8/21/2024 | $ | 148.00 | 48 | | |
| WDP4W | 14" LAUNDRY PEDESTAL W/ STORAGE DRAWER | LG Electronics | 8/21/2024 | $ | 148.00 | 48 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LMC2075ST | 2 CU. FT. COUNTERTOP MICROWAVE | LG Electronics | 11/30/2020 | $ | 145.00 | 49 | 366773 | lg110420-4 |
| MSER2090S | 2.0 cu. ft. Countertop Microwave with Smart Inverter an | LG Electronics | 5/6/2024 | $ | 145.00 | 3 | | LG042424D |
| MSER2090S | 2.0 cu. ft. Countertop Microwave with Smart Inverter an | LG Electronics | 5/6/2024 | $ | 145.00 | 95 | | LG042424D |
| MSER2090S | 2.0 cu. ft. Countertop Microwave with Smart Inverter an | LG Electronics | 7/12/2024 | $ | 145.00 | 49 | 365410 | LG070824D-1 |
| MSER2090S | 2.0 cu. ft. Countertop Microwave with Smart Inverter an | LG Electronics | 5/6/2024 | $ | 145.00 | 49 | 362804 | LG042424D |
| MSER2090S | 2.0 cu. ft. Countertop Microwave with Smart Inverter an | LG Electronics | 8/28/2024 | $ | 145.00 | 49 | 365364 | LG081924D |
| MSER2090S | 2.0 cu. ft. Countertop Microwave with Smart Inverter an | LG Electronics | 10/1/2024 | $ | 145.00 | 49 | 366714 | LG092324D |
| MSER2090S | 2.0 cu. ft. Countertop Microwave with Smart Inverter an | LG Electronics | 8/28/2024 | $ | 145.00 | 49 | 362803 | LG081524D-1 |
| WDP4V | 14" LAUNDRY PEDESTAL W/ STORAGE DRAWER | LG Electronics | 3/4/2020 | $ | 145.00 | 48 | | LG022720-1 |
| MSER1590S | LG NeoChef™ 1.5 Cu. Ft. Stainless Steel Countertop Mic | LG Electronics | 6/26/2024 | $ | 134.00 | 3 | | LG061824D |
| MSER0990S | 0.9 Cu. Ft. Stainless Steel Countertop Microwave | LG Electronics | 4/29/2024 | $ | 105.00 | 49 | | LGSTADA2 |
| MSER0990S | 0.9 Cu. Ft. Stainless Steel Countertop Microwave | LG Electronics | 4/29/2024 | $ | 105.00 | 49 | | LGSTADA2 |
| MSER0990S | 0.9 Cu. Ft. Stainless Steel Countertop Microwave | LG Electronics | 9/11/2024 | $ | 105.00 | 49 | | LG090224D |
| MSER0990S | 0.9 Cu. Ft. Stainless Steel Countertop Microwave | LG Electronics | 9/26/2024 | $ | 105.00 | 49 | 366240 | LG091824D-1 |
| LK65C | LG ICE MAKER | LG Electronics | 1/11/2021 | $ | 89.00 | 21 | | lg100720 |
| LK65C | LG ICE MAKER | LG Electronics | 7/7/2021 | $ | 89.00 | 21 | | lg051321 |
| LK65C | LG ICE MAKER | LG Electronics | 7/7/2021 | $ | 89.00 | 21 | 366476 | lg051321 |
| WDPS2W | LG WHITE LAUNDRY PEDISTAL | LG Electronics | 5/1/2024 | $ | 89.00 | 48 | | LGBRIXADA |
| WDPS2W | LG WHITE LAUNDRY PEDISTAL | LG Electronics | 5/1/2024 | $ | 89.00 | 48 | | LGBRIXADA |
| WDPS2W | LG WHITE LAUNDRY PEDISTAL | LG Electronics | 5/1/2024 | $ | 89.00 | 97 | | LGBRIXADA |
| WDPS2W | LG WHITE LAUNDRY PEDISTAL | LG Electronics | 5/1/2024 | $ | 89.00 | 97 | | LGBRIXADA |
| WDPS2W | LG WHITE LAUNDRY PEDISTAL | LG Electronics | 8/28/2024 | $ | 89.00 | 97 | | LGBRIX5-1 |
| WDPS2W | LG WHITE LAUNDRY PEDISTAL | LG Electronics | 8/28/2024 | $ | 89.00 | 97 | | LGBRIX5-1 |
| WDPS2W | LG WHITE LAUNDRY PEDISTAL | LG Electronics | 8/28/2024 | $ | 89.00 | 97 | | LGBRIX5-1 |
| WDPS2W | LG WHITE LAUNDRY PEDISTAL | LG Electronics | 8/28/2024 | $ | 89.00 | 97 | | LGBRIX5-1 |
| WDPS2W | LG WHITE LAUNDRY PEDISTAL | LG Electronics | 8/28/2024 | $ | 89.00 | 97 | | LGBRIX5-1 |
| WDPS2W | LG WHITE LAUNDRY PEDISTAL | LG Electronics | 8/28/2024 | $ | 89.00 | 97 | | LGBRIX5-1 |
| LK75C | LG ICE MAKER | LG Electronics | 8/23/2024 | $ | 59.00 | 97 | | ZEPHYRICEA |
| LK75C | LG ICE MAKER | LG Electronics | 8/23/2024 | $ | 59.00 | 97 | | ZEPHYRICEA |
| LK75C | LG ICE MAKER | LG Electronics | 8/23/2024 | $ | 59.00 | 97 | | ZEPHYRICEA |
| LK75C | LG ICE MAKER | LG Electronics | 8/23/2024 | $ | 59.00 | 97 | | ZEPHYRICEA |
| LK75C | LG ICE MAKER | LG Electronics | 8/23/2024 | $ | 59.00 | 97 | | ZEPHYRICEA |
| LK75C | LG ICE MAKER | LG Electronics | 8/23/2024 | $ | 59.00 | 97 | | ZEPHYRICEA |
| LK75C | LG ICE MAKER | LG Electronics | 8/23/2024 | $ | 59.00 | 97 | | ZEPHYRICEA |
| LK75C | LG ICE MAKER | LG Electronics | 8/23/2024 | $ | 59.00 | 97 | | ZEPHYRICEA |
| LK75C | LG ICE MAKER | LG Electronics | 8/23/2024 | $ | 59.00 | 97 | | ZEPHYRICEA |
| LK75C | LG ICE MAKER | LG Electronics | 8/23/2024 | $ | 59.00 | 97 | | ZEPHYRICEA |
| LK75C | LG ICE MAKER | LG Electronics | 8/23/2024 | $ | 59.00 | 97 | | ZEPHYRICEA |
| LK75C | LG ICE MAKER | LG Electronics | 8/23/2024 | $ | 59.00 | 97 | | ZEPHYRICEA |
| LK75C | LG ICE MAKER | LG Electronics | 8/23/2024 | $ | 59.00 | 97 | | ZEPHYRICEA |
| LK75C | LG ICE MAKER | LG Electronics | 8/23/2024 | $ | 59.00 | 97 | | ZEPHYRICEA |
| LK75C | LG ICE MAKER | LG Electronics | 8/23/2024 | $ | 59.00 | 97 | | ZEPHYRICEA |
| LK75C | LG ICE MAKER | LG Electronics | 8/23/2024 | $ | 59.00 | 97 | | ZEPHYRICEA |
| LK75C | LG ICE MAKER | LG Electronics | 8/23/2024 | $ | 59.00 | 97 | | ZEPHYRICEA |
| LK75C | LG ICE MAKER | LG Electronics | 8/23/2024 | $ | 59.00 | 97 | | ZEPHYRICEA |
| LK75C | LG ICE MAKER | LG Electronics | 8/23/2024 | $ | 59.00 | 97 | | ZEPHYRICEA |
| LK75C | LG ICE MAKER | LG Electronics | 8/23/2024 | $ | 59.00 | 97 | | ZEPHYRICEA |
| LK75C | LG ICE MAKER | LG Electronics | 8/23/2024 | $ | 59.00 | 97 | | ZEPHYRICEA |
| LK75C | LG ICE MAKER | LG Electronics | 8/23/2024 | $ | 59.00 | 97 | | ZEPHYRICEA |
| LK75C | LG ICE MAKER | LG Electronics | 8/23/2024 | $ | 59.00 | 97 | | ZEPHYRICEA |
| LK75C | LG ICE MAKER | LG Electronics | 8/23/2024 | $ | 59.00 | 97 | | ZEPHYRICEA |
| LK75C | LG ICE MAKER | LG Electronics | 8/23/2024 | $ | 59.00 | 97 | | ZEPHYRICEA |
| LK75C | LG ICE MAKER | LG Electronics | 8/23/2024 | $ | 59.00 | 97 | | ZEPHYRICEA |
| LK75C | LG ICE MAKER | LG Electronics | 8/23/2024 | $ | 59.00 | 97 | | ZEPHYRICEA |
| LK75C | LG ICE MAKER | LG Electronics | 8/23/2024 | $ | 59.00 | 97 | | ZEPHYRICEA |
| LK75C | LG ICE MAKER | LG Electronics | 8/23/2024 | $ | 59.00 | 97 | | ZEPHYRICEA |
| LK75C | LG ICE MAKER | LG Electronics | 8/23/2024 | $ | 59.00 | 97 | | ZEPHYRICEA |
| LK75C | LG ICE MAKER | LG Electronics | 8/23/2024 | $ | 59.00 | 97 | | ZEPHYRICEA |
| LK75C | LG ICE MAKER | LG Electronics | 8/23/2024 | $ | 59.00 | 97 | | ZEPHYRICEA |
| LK75C | LG ICE MAKER | LG Electronics | 8/23/2024 | $ | 59.00 | 97 | | ZEPHYRICEA |
| LK75C | LG ICE MAKER | LG Electronics | 8/23/2024 | $ | 59.00 | 97 | | ZEPHYRICEA |
| LK75C | LG ICE MAKER | LG Electronics | 8/23/2024 | $ | 59.00 | 97 | | ZEPHYRICEA |
| LK75C | LG ICE MAKER | LG Electronics | 8/23/2024 | $ | 59.00 | 97 | | ZEPHYRICEA |
| LK75C | LG ICE MAKER | LG Electronics | 8/23/2024 | $ | 59.00 | 97 | | ZEPHYRICEA |
| LK75C | LG ICE MAKER | LG Electronics | 8/23/2024 | $ | 59.00 | 97 | | ZEPHYRICEA |
| LK75C | LG ICE MAKER | LG Electronics | 8/23/2024 | $ | 59.00 | 97 | | ZEPHYRICEA |
| LK75C | LG ICE MAKER | LG Electronics | 8/23/2024 | $ | 59.00 | 97 | | ZEPHYRICEA |
| LK75C | LG ICE MAKER | LG Electronics | 8/23/2024 | $ | 59.00 | 97 | | ZEPHYRICEA |
| LK75C | LG ICE MAKER | LG Electronics | 8/23/2024 | $ | 59.00 | 97 | | ZEPHYRICEA |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LK75C | LG ICE MAKER | LG Electronics | 8/23/2024 | $ | 59.00 | 97 | | ZEPHYRICEA |
| LK75C | LG ICE MAKER | LG Electronics | 8/23/2024 | $ | 59.00 | 97 | | ZEPHYRICEA |
| LK75C | LG ICE MAKER | LG Electronics | 8/23/2024 | $ | 59.00 | 97 | | ZEPHYRICEA |
| LK75C | LG ICE MAKER | LG Electronics | 8/23/2024 | $ | 59.00 | 97 | | ZEPHYRICEA |
| LK75C | LG ICE MAKER | LG Electronics | 8/23/2024 | $ | 59.00 | 97 | | ZEPHYRICEA |
| LK75C | LG ICE MAKER | LG Electronics | 8/23/2024 | $ | 59.00 | 97 | | ZEPHYRICEA |
| LK75C | LG ICE MAKER | LG Electronics | 8/23/2024 | $ | 59.00 | 97 | | ZEPHYRICEA |
| LK75C | LG ICE MAKER | LG Electronics | 9/24/2024 | $ | 59.00 | 97 | 355334 | ZEPHYRICEB |
| LK75C | LG ICE MAKER | LG Electronics | 9/24/2024 | $ | 59.00 | 97 | | ZEPHYRICEB |
| LK75C | LG ICE MAKER | LG Electronics | 9/24/2024 | $ | 59.00 | 97 | | ZEPHYRICEB |
| LK75C | LG ICE MAKER | LG Electronics | 9/24/2024 | $ | 59.00 | 97 | | ZEPHYRICEB |
| LK75C | LG ICE MAKER | LG Electronics | 9/24/2024 | $ | 59.00 | 97 | | ZEPHYRICEB |
| LK75C | LG ICE MAKER | LG Electronics | 9/24/2024 | $ | 59.00 | 97 | | ZEPHYRICEB |
| LK75C | LG ICE MAKER | LG Electronics | 9/24/2024 | $ | 59.00 | 97 | | ZEPHYRICEB |
| LK75C | LG ICE MAKER | LG Electronics | 9/24/2024 | $ | 59.00 | 97 | | ZEPHYRICEB |
| LK75C | LG ICE MAKER | LG Electronics | 9/24/2024 | $ | 59.00 | 97 | | ZEPHYRICEB |
| LK75C | LG ICE MAKER | LG Electronics | 9/24/2024 | $ | 59.00 | 97 | | ZEPHYRICEB |
| LK75C | LG ICE MAKER | LG Electronics | 9/24/2024 | $ | 59.00 | 97 | 355341 | ZEPHYRICEB |
| LK75C | LG ICE MAKER | LG Electronics | 9/24/2024 | $ | 59.00 | 97 | 355340 | ZEPHYRICEB |
| LK75C | LG ICE MAKER | LG Electronics | 9/24/2024 | $ | 59.00 | 97 | 355347 | ZEPHYRICEB |
| LK75C | LG ICE MAKER | LG Electronics | 9/24/2024 | $ | 59.00 | 97 | 355344 | ZEPHYRICEB |
| LK75C | LG ICE MAKER | LG Electronics | 9/24/2024 | $ | 59.00 | 97 | | ZEPHYRICEB |
| LK75C | LG ICE MAKER | LG Electronics | 9/24/2024 | $ | 59.00 | 97 | | ZEPHYRICEB |
| LK75C | LG ICE MAKER | LG Electronics | 9/24/2024 | $ | 59.00 | 97 | 355338 | ZEPHYRICEB |
| LK75C | LG ICE MAKER | LG Electronics | 9/24/2024 | $ | 59.00 | 97 | | ZEPHYRICEB |
| LK75C | LG ICE MAKER | LG Electronics | 9/24/2024 | $ | 59.00 | 97 | | ZEPHYRICEB |
| LK75C | LG ICE MAKER | LG Electronics | 9/24/2024 | $ | 59.00 | 97 | | ZEPHYRICEB |
| LK75C | LG ICE MAKER | LG Electronics | 9/24/2024 | $ | 59.00 | 97 | | ZEPHYRICEB |
| LK75C | LG ICE MAKER | LG Electronics | 9/24/2024 | $ | 59.00 | 97 | | ZEPHYRICEB |
| LK75C | LG ICE MAKER | LG Electronics | 9/24/2024 | $ | 59.00 | 97 | | ZEPHYRICEB |
| LK75C | LG ICE MAKER | LG Electronics | 9/24/2024 | $ | 59.00 | 97 | | ZEPHYRICEB |
| LK75C | LG ICE MAKER | LG Electronics | 9/24/2024 | $ | 59.00 | 97 | | ZEPHYRICEB |
| LK75C | LG ICE MAKER | LG Electronics | 9/24/2024 | $ | 59.00 | 97 | | ZEPHYRICEB |
| LK75C | LG ICE MAKER | LG Electronics | 9/24/2024 | $ | 59.00 | 97 | | ZEPHYRICEB |
| LK75C | LG ICE MAKER | LG Electronics | 9/24/2024 | $ | 59.00 | 97 | | ZEPHYRICEB |
| LK75C | LG ICE MAKER | LG Electronics | 9/24/2024 | $ | 59.00 | 97 | | ZEPHYRICEB |
| LK75C | LG ICE MAKER | LG Electronics | 9/24/2024 | $ | 59.00 | 97 | | ZEPHYRICEB |
| LK75C | LG ICE MAKER | LG Electronics | 9/24/2024 | $ | 59.00 | 97 | | ZEPHYRICEB |
| LK75C | LG ICE MAKER | LG Electronics | 9/24/2024 | $ | 59.00 | 97 | | ZEPHYRICEB |
| LK75C | LG ICE MAKER | LG Electronics | 9/24/2024 | $ | 59.00 | 97 | | ZEPHYRICEB |
| LK75C | LG ICE MAKER | LG Electronics | 9/24/2024 | $ | 59.00 | 97 | | ZEPHYRICEB |
| LK75C | LG ICE MAKER | LG Electronics | 9/24/2024 | $ | 59.00 | 97 | | ZEPHYRICEB |
| LK75C | LG ICE MAKER | LG Electronics | 9/24/2024 | $ | 59.00 | 97 | | ZEPHYRICEB |
| LK75C | LG ICE MAKER | LG Electronics | 9/24/2024 | $ | 59.00 | 97 | | ZEPHYRICEB |
| LK75C | LG ICE MAKER | LG Electronics | 9/24/2024 | $ | 59.00 | 97 | | ZEPHYRICEB |
| LK75C | LG ICE MAKER | LG Electronics | 9/24/2024 | $ | 59.00 | 97 | | ZEPHYRICEB |
| LK75C | LG ICE MAKER | LG Electronics | 9/24/2024 | $ | 59.00 | 97 | | ZEPHYRICEB |
| LK75C | LG ICE MAKER | LG Electronics | 9/24/2024 | $ | 59.00 | 97 | | ZEPHYRICEB |
| LK75C | LG ICE MAKER | LG Electronics | 9/24/2024 | $ | 59.00 | 97 | | ZEPHYRICEB |
| LK75C | LG ICE MAKER | LG Electronics | 9/24/2024 | $ | 59.00 | 97 | 355348 | ZEPHYRICEB |
| LK75C | LG ICE MAKER | LG Electronics | 9/24/2024 | $ | 59.00 | 97 | 355329 | ZEPHYRICEB |
| LK75C | LG ICE MAKER | LG Electronics | 9/24/2024 | $ | 59.00 | 97 | 355337 | ZEPHYRICEB |
| LK75C | LG ICE MAKER | LG Electronics | 9/24/2024 | $ | 59.00 | 97 | 355342 | ZEPHYRICEB |
| LK75C | LG ICE MAKER | LG Electronics | 9/24/2024 | $ | 59.00 | 97 | 355330 | ZEPHYRICEB |
| LK75C | LG ICE MAKER | LG Electronics | 9/24/2024 | $ | 59.00 | 97 | 355345 | ZEPHYRICEB |
| LK75C | LG ICE MAKER | LG Electronics | 9/24/2024 | $ | 59.00 | 97 | 355350 | ZEPHYRICEB |
| LK75C | LG ICE MAKER | LG Electronics | 9/24/2024 | $ | 59.00 | 97 | 355328 | ZEPHYRICEB |
| LK75C | LG ICE MAKER | LG Electronics | 9/24/2024 | $ | 59.00 | 97 | 355346 | ZEPHYRICEB |
| LK75C | LG ICE MAKER | LG Electronics | 9/24/2024 | $ | 59.00 | 97 | 355331 | ZEPHYRICEB |
| LK75C | LG ICE MAKER | LG Electronics | 9/24/2024 | $ | 59.00 | 97 | | ZEPHYRICEB |

| Model | Description | Manufacturer | Date | | Price | Qty | Serial | Reference |
|---|---|---|---|---|---|---|---|---|
| LK75C | LG ICE MAKER | LG Electronics | 9/24/2024 | $ | 59.00 | 97 | | ZEPHYRICEB |
| LK75C | LG ICE MAKER | LG Electronics | 9/24/2024 | $ | 59.00 | 97 | | ZEPHYRICEB |
| LK75C | LG ICE MAKER | LG Electronics | 9/24/2024 | $ | 59.00 | 97 | | ZEPHYRICEB |
| LK75C | LG ICE MAKER | LG Electronics | 9/24/2024 | $ | 59.00 | 97 | | ZEPHYRICEB |
| LK75C | LG ICE MAKER | LG Electronics | 9/24/2024 | $ | 59.00 | 97 | 355349 | ZEPHYRICEB |
| LK75C | LG ICE MAKER | LG Electronics | 9/24/2024 | $ | 59.00 | 97 | 355339 | ZEPHYRICEB |
| LK75C | LG ICE MAKER | LG Electronics | 9/24/2024 | $ | 59.00 | 97 | 355335 | ZEPHYRICEB |
| LK75C | LG ICE MAKER | LG Electronics | 9/24/2024 | $ | 59.00 | 97 | 355336 | ZEPHYRICEB |
| LK75C | LG ICE MAKER | LG Electronics | 9/24/2024 | $ | 59.00 | 97 | | ZEPHYRICEB |
| LK65C | LG ICE MAKER | LG Electronics | 7/10/2021 | $ | 58.00 | 21 | | LG120920jar |
| LK65C | LG ICE MAKER | LG Electronics | 7/10/2021 | $ | 58.00 | 21 | | LG120920jar |
| LK65C | LG ICE MAKER | LG Electronics | 7/10/2021 | $ | 58.00 | 21 | | LG120920jar |
| LK65C | LG ICE MAKER | LG Electronics | 7/10/2021 | $ | 58.00 | 21 | | LG120920jar |
| LK65C | LG ICE MAKER | LG Electronics | 7/9/2021 | $ | 58.00 | 21 | | LG120920jar-1 |
| LK65C | LG ICE MAKER | LG Electronics | 7/9/2021 | $ | 58.00 | 21 | | LG120920jar-1 |
| LK65C | LG ICE MAKER | LG Electronics | 7/10/2021 | $ | 58.00 | 21 | | LG120920jar |
| LK65C | LG ICE MAKER | LG Electronics | 7/10/2021 | $ | 58.00 | 21 | | LG120920jar |
| LK65C | LG ICE MAKER | LG Electronics | 7/10/2021 | $ | 58.00 | 21 | | LG120920jar |
| LK65C | LG ICE MAKER | LG Electronics | 7/10/2021 | $ | 58.00 | 21 | | LG120920jar |
| LK65C | LG ICE MAKER | LG Electronics | 7/10/2021 | $ | 58.00 | 21 | | LG120920jar |
| LK65C | LG ICE MAKER | LG Electronics | 7/10/2021 | $ | 58.00 | 21 | | LG120920jar |
| LK65C | LG ICE MAKER | LG Electronics | 7/10/2021 | $ | 58.00 | 21 | | LG120920jar |
| AGF80232402 | LG Filter | LG Electronics | 4/8/2024 | $ | 55.53 | 0 | | REL040224S-2 |
| AGF80232402 | LG Filter | LG Electronics | 4/8/2024 | $ | 55.53 | 0 | | REL040224S-2 |
| AGF80232402 | LG Filter | LG Electronics | 4/8/2024 | $ | 55.53 | 0 | | REL040224S-2 |
| AGF80232402 | LG Filter | LG Electronics | 4/8/2024 | $ | 55.53 | 0 | | REL040224S-2 |
| AGF80232402 | LG Filter | LG Electronics | 4/8/2024 | $ | 55.53 | 0 | | REL040224S-2 |
| LT1000PC | WATER FILTER | LG Electronics | 9/25/2024 | $ | 53.74 | 3 | | REL092124S-1 |
| LT1000PC | WATER FILTER | LG Electronics | 9/25/2024 | $ | 53.74 | 3 | | REL092124S-1 |
| LT1000PC | WATER FILTER | LG Electronics | 9/25/2024 | $ | 53.74 | 3 | | REL092124S-1 |
| KSTK2 | 29" LAUNDRY STACKING KIT | LG Electronics | 12/31/2023 | $ | 23.00 | 39 | | |
| KSTK4 | LG Stacking kit | LG Electronics | 7/10/2024 | $ | 23.00 | 39 | 363785 | LG062624D-1 |
| KSTK4 | LG Stacking kit | LG Electronics | 7/10/2024 | $ | 23.00 | 39 | 365898 | LG062624D-1 |
| KSTK4 | LG Stacking kit | LG Electronics | 7/10/2024 | $ | 23.00 | 39 | | LG062624D-1 |
| KSTK4 | LG Stacking kit | LG Electronics | 7/19/2024 | $ | 23.00 | 39 | | LG070324D |
| KSTK4 | LG Stacking kit | LG Electronics | 7/19/2024 | $ | 23.00 | 39 | | LG070324D |
| KSTK4 | LG Stacking kit | LG Electronics | 7/19/2024 | $ | 23.00 | 39 | | LG070324D |
| KSTK4 | LG Stacking kit | LG Electronics | 7/19/2024 | $ | 23.00 | 39 | | LG070324D |
| KSTK4 | LG Stacking kit | LG Electronics | 7/19/2024 | $ | 23.00 | 39 | | LG070324D |
| KSTK4 | LG Stacking kit | LG Electronics | 7/19/2024 | $ | 23.00 | 39 | | LG070324D |
| KSTK4 | LG Stacking kit | LG Electronics | 7/19/2024 | $ | 23.00 | 39 | | LG070324D |
| KSTK4 | LG Stacking kit | LG Electronics | 7/19/2024 | $ | 23.00 | 39 | | LG070324D |
| KSTK4 | LG Stacking kit | LG Electronics | 7/19/2024 | $ | 23.00 | 39 | | LG070324D |
| KSTK4 | LG Stacking kit | LG Electronics | 12/31/2023 | $ | 23.00 | 39 | | |
| KSTK4 | LG Stacking kit | LG Electronics | 12/31/2023 | $ | 23.00 | 39 | | |
| LT500P | REFRIGERATOR WATER FILTER REPLACEMENT | LG Electronics | 8/7/2024 | $ | - | 3 | | |
| LT500P | REFRIGERATOR WATER FILTER REPLACEMENT | LG Electronics | 8/7/2024 | $ | - | 3 | | |
| LT500P | REFRIGERATOR WATER FILTER REPLACEMENT | LG Electronics | 8/7/2024 | $ | - | 3 | | |
| LT500P | REFRIGERATOR WATER FILTER REPLACEMENT | LG Electronics | 8/7/2024 | $ | - | 3 | | |
| LT500P | REFRIGERATOR WATER FILTER REPLACEMENT | LG Electronics | 8/13/2024 | $ | - | 3 | | |
| LT800P | WATER FILTER | LG Electronics | 8/13/2024 | $ | - | 3 | | |
| LT800P | WATER FILTER | LG Electronics | 8/13/2024 | $ | - | 3 | | |
| LT800P | WATER FILTER | LG Electronics | 8/13/2024 | $ | - | 3 | | |
| MWF | GENERIC WATER FILTER | GENERAL ELECTI | 9/20/2023 | $ | 41.67 | 3 | | REL09072023S |
| GSWF | GENERIC WATER FILTER | General Electri | 5/6/2024 | $ | 37.25 | 3 | | REL040224S |
| GSWF | GENERIC WATER FILTER | General Electri | 5/6/2024 | $ | 37.25 | 3 | | REL040224S |
| GSWF | GENERIC WATER FILTER | General Electri | 8/7/2024 | $ | 27.00 | 3 | | |
| GSWF | GENERIC WATER FILTER | General Electri | 8/7/2024 | $ | 27.00 | 3 | | |
| GSWF | GENERIC WATER FILTER | General Electri | 8/7/2024 | $ | 27.00 | 3 | | |
| GSWF | GENERIC WATER FILTER | General Electri | 8/7/2024 | $ | 27.00 | 3 | | |
| GSWF | GENERIC WATER FILTER | General Electri | 8/7/2024 | $ | 27.00 | 3 | | |
| HR-1956-2 | Miele 48" Pro Range/Stainless/M Touch | MIELE | 7/21/2021 | $ | 8,043.29 | 87 | | MieleFloor2021-3 |
| K2802VI | MIELE 30" COLUMN REFRIGERATOR/RIGHT HINGE | MIELE | 3/28/2023 | $ | 6,231.24 | 90 | 351390 | Miele351390 |
| K2911VI | Miele LH | MIELE | 6/5/2020 | $ | 6,003.24 | 71 | | Miele338043 |
| H7880BP | Miele 30" Single Oven/M Touch/No Handle/Obsidian | MIELE | 11/3/2022 | $ | 5,927.24 | 89 | 351390 | Miele351390-3 |
| F2412VI | Miele 18" Freezer Column/Left Hinge/Panel Ready | MIELE | 1/17/2023 | $ | 5,669.24 | 90 | 351390 | Miele351390-4 |

| Model | Description | Brand | Date | Price | | Qty | Code |
|---|---|---|---|---|---|---|---|
| DGC6860XXL | Miele Extra Tall Convection Steam Oven | MIELE | 9/7/2021 | $ | 5,299.00 | 49 | KD09022021 |
| KF2981SF | MIELE 36 INCH FRENCH DOOR | MIELE | 12/6/2019 | $ | 5,252.57 | 3 | Miele2020Display |
| DGC7870 | Miele 30" Convection XL Steam Oven/Obsidian | MIELE | 9/28/2022 | $ | 4,863.24 | 14 | 351390 | Miele351390-1 |
| CVA7845 | Miele 24'' Clean Touch Black Steel Coffe Maker | MIELE | 7/23/2024 | $ | 4,635.24 | 49 | 365202 | MIE071724D-1 |
| CVA7845BB | Miele Built in Coffee Maker 24"-Obsidian Black-Hard plu | MIELE | 12/8/2023 | $ | 4,635.24 | 49 | 354020 | Miele120123D |
| DGC6765XXL | Miele 24" Steam Oven/Tall Cavity/Hard Plumbed/Conto | MIELE | 4/13/2020 | $ | 4,331.24 | 78 | M032720 |
| CVA 7845 (Clean Tou | 24" PureLine Coffee Plumbed MTouch (Clean Touch Ste | MIELE | 8/30/2023 | $ | 4,255.24 | 49 | 353313 | MIE060623D |
| DGC6760XXL | Miele Xtra Tall Combination 24" Steam Oven/Contour Ha | MIELE | 11/24/2020 | $ | 4,027.24 | 15 | M10152020-6 |
| H6580BP | MIELE 30 IN CONVECTION WALL OVEN | MIELE | 2/1/2022 | $ | 4,027.24 | 43 | M12232021-1 |
| HR1924-2DFG | MIELE 30" DUAL FULE RANGE/STAINLESS | MIELE | 8/21/2024 | $ | 4,021.37 | 3 | |
| HR 1936-3 G DF GD | 36" Duel Fuel Range 4 Burner/Griddle MTouch | MIELE | 7/11/2023 | $ | 3,959.70 | 87 | MieleDisp2023 |
| PFD 104 SCViXXL 12 | PFD 104 SCViXXL 120 V | MIELE | 9/12/2024 | $ | 3,838.00 | 44 | 365791 | MIE090324D |
| DGC6860XXL | Miele Extra Tall Convection Steam Oven | MIELE | 2/15/2019 | $ | 3,761.24 | 3 | M331544 |
| CVA7445 | MIELE 24 IN PLUMBED CLEAN TOUCH STEEL BUILT IN C | MIELE | 10/19/2022 | $ | 3,647.24 | 49 | 352319 | M07222022 |
| PFD 102 i | PFD 102 i 120 V | MIELE | 12/15/2023 | $ | 3,592.46 | 44 | miele120523D |
| KF 2982 SF | 36" MasterCool French Door (Clean Touch Steel) | MIELE | 7/11/2023 | $ | 3,434.70 | 76 | MieleDisp2023 |
| H6880BP | 22688053USA Miele 30" Convection Single Wall Oven/P | MIELE | 6/4/2018 | $ | 3,063.77 | 3 | Display 2018 |
| DA6698D | Wall ventilation hood with energy-efficient LED lighting a | MIELE | 12/6/2021 | $ | 3,039.24 | 89 | M11272021-1 |
| G 7966 SCVi AutoDo | 24" Dishwasher Panel Ready Top Control K2O AutoDos | MIELE | 3/20/2023 | $ | 2,735.24 | 47 | 351390 | M03062023-1 |
| KM6360 Bl | KM6360 30" INDUCTION FRAMED | MIELE | 8/30/2023 | $ | 2,583.24 | 15 | MIE060623D |
| H7880BP | Miele 30" Single Oven/M Touch/No Handle/Obsidian | MIELE | 7/11/2023 | $ | 2,459.70 | 13 | MieleDisp2023 |
| DGC 7880 | 30" PureLine XXL Combi Steam MTouch (Clean Touch St | MIELE | 7/11/2023 | $ | 2,339.70 | 13 | MieleDisp2023 |
| H 7240 BM AM (Brilli | 24" VitroLine Speed Oven DirectSensor S (Brilliant White | MIELE | 1/22/2024 | $ | 2,279.24 | 49 | MIE010224D-1 |
| G7591SCVI | Fully integrated ADA dishwasher with Automatic Dispen | MIELE | 1/6/2023 | $ | 2,127.24 | 44 | M10292021 |
| G 7566 SCVI | Miele 24" Dishwasher with AutoDos/Panel Ready | MIELE | 6/26/2023 | $ | 2,089.24 | 44 | 362864 | MIE041123D |
| G7566SCVISF | MIELE24" Dishwasher/Stainless/Lumen/Countour/Auto | MIELE | 8/21/2024 | $ | 1,880.32 | 44 | M08152024-2 |
| ESW7670 | Miele 30" Warming Drawer/Obsidian | MIELE | 9/28/2022 | $ | 1,823.24 | 13 | 351390 | Miele351390-1 |
| G7366SCVI | MIELE PANEL READY DISHWASHER | MIELE | 4/29/2024 | $ | 1,633.24 | 44 | MIE042324D |
| WXI860 | Miele W1 Front Load Washer with Twin Dos | MIELE | 3/20/2023 | $ | 1,595.24 | 42 | M02102023 |
| G7366SCVISF | MIELE 73 SERIES DISHWASHER/TOP CONTROL/STAINLI | MIELE | 12/14/2022 | $ | 1,519.24 | 47 | M09012021-5 |
| WXI860 | Miele W1 Front Load Washer with Twin Dos | MIELE | 9/18/2022 | $ | 1,519.24 | 42 | 351390 | Miele351390-1 |
| WXI860 | Miele W1 Front Load Washer with Twin Dos | MIELE | 12/8/2022 | $ | 1,519.24 | 42 | M12062022-1 |
| TXI680WP | MIELE ECO STEAM HEAT PUMP DRYER | MIELE | 4/15/2024 | $ | 1,447.36 | 42 | 351390 | MIE031124D |
| G7156SCVISFSS | MIELE TOP CONTROL DISHEASHER W/HANDLE | MIELE | 9/13/2023 | $ | 1,443.24 | 44 | Miele072823D |
| M 2241 SC (Obsidian | 24" PureLine Micro Side Control DirectSensor (Obsidian | MIELE | 10/9/2024 | $ | 1,443.24 | 49 | 366652 | Miele100224D |
| DAR1150 | DA5321D 48"/120cm Decorator island hood - 42" tall - R | MIELE | 2/2/2024 | $ | 1,412.89 | 28 | M356475 |
| TXI680WP | MIELE ECO STEAM HEAT PUMP DRYER | MIELE | 8/8/2024 | $ | 1,367.24 | 42 | MIE080224D |
| TXI680WP | MIELE ECO STEAM HEAT PUMP DRYER | MIELE | 8/8/2024 | $ | 1,367.24 | 42 | 366854 | MIE080224D |
| G 7156 SCVI | Miele Panel Ready Top Control Dishasher | MIELE | 4/19/2023 | $ | 1,329.24 | 97 | M01032023 |
| G7266 SCVI | Miele Panel Ready Dishwasher. | MIELE | 9/12/2024 | $ | 1,329.24 | 44 | 366246 | MIE090324D |
| DAR1150 | DA5321D 48"/120cm Decorator island hood - 42" tall - R | MIELE | 8/18/2020 | $ | 1,291.24 | 28 | m061520-2 |
| G 7156 SCVI | Miele Panel Ready Top Control Dishasher | MIELE | 1/17/2023 | $ | 1,291.24 | 78 | M11082022 |
| G 7156 SCVI | Miele Panel Ready Top Control Dishasher | MIELE | 1/17/2023 | $ | 1,291.24 | 97 | M11082022 |
| G 7156 SCVI | Miele Panel Ready Top Control Dishasher | MIELE | 1/17/2023 | $ | 1,291.24 | 44 | M11082022 |
| G 7156 SCVI | Miele Panel Ready Top Control Dishasher | MIELE | 1/17/2023 | $ | 1,291.24 | 97 | M11082022 |
| G 7156 SCVI | Miele Panel Ready Top Control Dishasher | MIELE | 1/17/2023 | $ | 1,291.24 | 97 | M11082022 |
| ESW7010BB | Mile Warming Drawer/Obsidian Black | MIELE | 12/8/2023 | $ | 1,215.24 | 49 | 354020 | Miele120123D |
| G 5266 SCVI | 24" Dishwasher Panel Ready Top Control | MIELE | 7/23/2024 | $ | 1,215.24 | 44 | 365491 | MIE071724D-1 |
| TXD160 WP (Lotus w | 24" T1 Dryer Heat Pump DirectSelect Solid Door White V | MIELE | 4/15/2024 | $ | 1,215.24 | 42 | MIE022124D |
| TXD160 WP (Lotus w | 24" T1 Dryer Heat Pump DirectSelect Solid Door White V | MIELE | 4/29/2024 | $ | 1,215.24 | 42 | MIE042324D |
| TXD160WP | Miele Heat Pump Dryer/120V/White | MIELE | 4/15/2024 | $ | 1,215.24 | 41 | 364967 | M01302023 |
| TXD160 | Miele Heat Pump Dryer/120V/White | MIELE | 8/19/2022 | $ | 1,139.24 | 42 | Miele05192022-2 |
| TXD160WP | Miele Heat Pump Dryer/120V/White | MIELE | 12/12/2022 | $ | 1,139.24 | 42 | 352319 | M12052022-1 |
| WWD160WCS | Miele 24" white front load washer | MIELE | 10/9/2024 | $ | 1,139.24 | 42 | 366854 | Miele100224D |
| WWD160WCS | Miele 24" white front load washer | MIELE | 10/9/2024 | $ | 1,139.24 | 42 | Miele100224D |
| WWD160WCS | Miele 24" white front load washer | MIELE | 10/9/2024 | $ | 1,139.24 | 42 | 366746 | Miele100224D |
| WXD160 | Miele Compact Washer/White | MIELE | 2/19/2024 | $ | 1,139.24 | 42 | 352319 | M01302023-2 |
| WXD160 WCS (Lotus | 24" W1 Front Load Washer Wifi (Lotus White) | MIELE | 4/29/2024 | $ | 1,139.24 | 42 | 364967 | MIE042324D |
| WXD160 WCS (Lotus | 24" W1 Front Load Washer Wifi (Lotus White) | MIELE | 8/8/2024 | $ | 1,139.24 | 42 | MIE080224D |
| WXD160 WCS (Lotus | 24" W1 Front Load Washer Wifi (Lotus White) | MIELE | 8/8/2024 | $ | 1,139.24 | 42 | MIE080224D |
| DAR1220 | Miele 30" Wall Hood | MIELE | 6/4/2018 | $ | 1,066.49 | 3 | Display 2018 |
| WXD160 | Miele Compact Washer/White | MIELE | 4/7/2022 | $ | 1,063.24 | 78 | MIELE071921-5 |
| WXD160 | Miele Compact Washer/White | MIELE | 8/30/2022 | $ | 1,063.24 | 3 | M02232022 |
| G 5051 SCVI ADA | 24" Dishwasher ADA Panel Ready Top Control (Stainless | MIELE | 1/4/2024 | $ | 1,025.24 | 78 | MIE122823D-1 |
| G 5051 SCVI ADA | 24" Dishwasher ADA Panel Ready Top Control (Stainless | MIELE | 1/4/2024 | $ | 1,025.24 | 43 | MIE122823D-1 |
| G 5056 SCVi (Stainle | 24" Dishwasher Panel Ready Top Control (Stainless Stee | MIELE | 12/13/2023 | $ | 1,025.24 | 43 | Miele113023D |
| G5056SCVI | Miele 24" Dishwasher/Panel Ready/Front Control | MIELE | 1/19/2024 | $ | 1,025.24 | 3 | MIE010224D-1 |
| G 5008 SCU | Miele 24 Inch Built-In Full Console Dishwasher with 16 P | MIELE | 10/9/2024 | $ | 987.24 | 42 | 366843 | Miele100224D |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TWB120WP | Miele Heat Pump Dryer/120V/White | MIELE | 3/31/2020 | $ | 911.24 | 42 | 366746 | MIELE030420 |
| TWB120WP | Miele Heat Pump Dryer/120V/White | MIELE | 12/22/2020 | $ | 911.24 | 78 | | M12172020-1 |
| WXD160 | Miele Compact Washer/White | MIELE | 9/9/2021 | $ | 911.24 | 42 | | M05152021-5 |
| TXD160WP | Miele Heat Pump Dryer/120V/White | MIELE | 4/19/2022 | $ | 710.81 | 3 | | Todd display |
| SKCE0 | Miele Blizzard CX1 Lighting Bagless Canister Vac | MIELE | 3/6/2024 | $ | 633.37 | 3 | | MIE022124D-2 |
| G 7166SCVI | 24" Dishwasher Panel Ready Top Control (Stainless Stee | | MIELE | 7/11/2023 | $ | 539.70 | 44 | | MieleDisp2023 |
| SLQL030 | Miele Robot Vacuum | MIELE | 6/11/2020 | $ | 479.40 | 3 | | VACDISPLAY2020-2 |
| WTS510 | MIELE PEDESTAL | MIELE | 3/20/2023 | $ | 440.04 | 48 | | M02062023-1 |
| G 5006 SCU (Clean T | 24" Dishwasher Front Control (Clean Touch Steel) | MIELE | 7/11/2023 | $ | 389.70 | 44 | | MieleDisp2023 |
| GFVi 453/77-7 | SlimLine Door Panel 4" toekick no handle CTS | MIELE | 2/6/2024 | $ | 219.64 | 43 | 362069 | Mie011724D-2 |
| WTV512 | 09351790 Miele Stacking Kit with Drawer | MIELE | 9/28/2022 | $ | 189.24 | 21 | 351390 | Miele351390-1 |
| 9688950 | miele conversion kit to make free standing dishwashwas | MIELE | 1/6/2021 | $ | 143.64 | 21 | | M339260 |
| WTV407 | Washer-dryer stacking kit with integrated countertop for | MIELE | 12/12/2022 | $ | 140.60 | 39 | | M12052022-1 |
| WTV502 | 09351790 Miele Stacking KIT | MIELE | 4/13/2023 | $ | 79.04 | 3 | | MIE041123D-1 |
| WTV502 | 09351790 Miele Stacking KIT | MIELE | 8/30/2023 | $ | 79.04 | 39 | 352319 | MIE060623D |
| WTV502 | 09351790 Miele Stacking KIT | MIELE | 8/8/2024 | $ | 79.04 | 39 | 366746 | MIE080224D |
| WTV502 | 09351790 Miele Stacking KIT | MIELE | 8/8/2024 | $ | 79.04 | 39 | | MIE080224D |
| WTV502 | 09351790 Miele Stacking KIT | MIELE | 8/8/2024 | $ | 79.04 | 39 | | MIE080224D |
| WTV502 | 09351790 Miele Stacking KIT | MIELE | 8/8/2024 | $ | 79.04 | 39 | | MIE080224D |
| WTV502 | 09351790 Miele Stacking KIT | MIELE | 8/8/2024 | $ | 79.04 | 39 | | MIE080224D |
| WTV502 | 09351790 Miele Stacking KIT | MIELE | 8/8/2024 | $ | 79.04 | 39 | | MIE080224D |
| WTV502 | 09351790 Miele Stacking KIT | MIELE | 8/8/2024 | $ | 79.04 | 39 | | MIE080224D |
| WTV502 | 09351790 Miele Stacking KIT | MIELE | 8/8/2024 | $ | 79.04 | 39 | | MIE080224D |
| WTV502 | 09351790 Miele Stacking KIT | MIELE | 8/8/2024 | $ | 79.04 | 39 | | MIE080224D |
| WTV502 | 09351790 Miele Stacking KIT | MIELE | 12/31/2023 | $ | 75.24 | 39 | | |
| WTV502 | 09351790 Miele Stacking KIT | MIELE | 12/31/2023 | $ | 75.24 | 39 | | |
| WTV502 | 09351790 Miele Stacking KIT | MIELE | 12/31/2023 | $ | 75.24 | 39 | | |
| 10983750 | NEMA Adapter 240 to 120 | MIELE | 8/8/2024 | $ | 45.60 | 39 | | MIE080224D |
| 10983750 | NEMA Adapter 240 to 120 | MIELE | 8/8/2024 | $ | 45.60 | 29 | | MIE080224D |
| 10983750 | NEMA Adapter 240 to 120 | MIELE | 8/8/2024 | $ | 45.60 | 39 | | MIE080224D |
| 10983750 | NEMA Adapter 240 to 120 | MIELE | 8/8/2024 | $ | 45.60 | 39 | | MIE080224D |
| 10983750 | NEMA Adapter 240 to 120 | MIELE | 8/8/2024 | $ | 45.60 | 39 | | MIE080224D |
| 10983750 | NEMA Adapter 240 to 120 | MIELE | 8/8/2024 | $ | 45.60 | 39 | | MIE080224D |
| 10983750 | NEMA Adapter 240 to 120 | MIELE | 8/8/2024 | $ | 45.60 | 39 | | MIE080224D |
| 10983750 | NEMA Adapter 240 to 120 | MIELE | 8/8/2024 | $ | 45.60 | 39 | | MIE080224D |
| 10983750 | NEMA Adapter 240 to 120 | MIELE | 8/8/2024 | $ | 45.60 | 39 | | MIE080224D |
| 11295860 | Miele Dishwasher Pods | MIELE | 8/19/2024 | $ | 22.18 | 3 | | M08152024-1 |
| 11295860 | Miele Dishwasher Pods | MIELE | 8/19/2024 | $ | 22.18 | 3 | | M08152024-1 |
| 11295860 | Miele Dishwasher Pods | MIELE | 8/19/2024 | $ | 22.18 | 3 | | M08152024-1 |
| 11295860 | Miele Dishwasher Pods | MIELE | 8/19/2024 | $ | 22.18 | 3 | | M08152024-1 |
| 11295860 | Miele Dishwasher Pods | MIELE | 8/19/2024 | $ | 22.18 | 3 | | M08152024-1 |
| 11295860 | Miele Dishwasher Pods | MIELE | 8/19/2024 | $ | 22.18 | 3 | | M08152024-1 |
| 11295860 | Miele Dishwasher Pods | MIELE | 8/19/2024 | $ | 22.18 | 3 | | M08152024-1 |
| ULTRAPHASE1 | Miele UltraPhase 1 detergent 10803670 | MIELE | 5/25/2023 | $ | 20.42 | 3 | | M02062023 |
| ULTRAPHASE2 | Miele UltraPhase 2 detergent 10803670 | MIELE | 3/20/2023 | $ | 19.01 | 3 | | M02062023-1 |
| ULTRAPHASE2 | Miele UltraPhase 2 detergent 10803670 | MIELE | 3/20/2023 | $ | 19.01 | 3 | | M02062023-1 |
| 7616440 | Cleaning tablets (Packet of 10) | MIELE | 3/15/2021 | $ | 18.41 | 0 | | M12312020 |
| 7616440 | Cleaning tablets (Packet of 10) | MIELE | 3/15/2021 | $ | 18.41 | 0 | | M12312020 |
| ULTRAPHASE2 | Miele UltraPhase 2 detergent 10803670 | MIELE | 8/31/2023 | $ | 15.00 | 3 | | Miele05192022-5 |
| ULTRAPHASE2 | Miele UltraPhase 2 detergent 10803670 | MIELE | 8/31/2023 | $ | 15.00 | 3 | | Miele05192022-5 |
| ULTRAPHASE1 | Miele UltraPhase 1 detergent 10803670 | MIELE | 8/31/2023 | $ | 14.99 | 3 | | Miele05192022-5 |
| ULTRAPHASE1 | Miele UltraPhase 1 detergent 10803670 | MIELE | 8/31/2023 | $ | 14.99 | 3 | | Miele05192022-5 |
| ULTRAPHASE1 | Miele UltraPhase 1 detergent 10803670 | MIELE | 11/13/2019 | $ | 12.99 | 3 | | M110719 |
| 10123210 | Dustbag GN AirClean for Miele Vac | MIELE | 8/22/2022 | $ | 10.99 | 3 | | MEILE082222-1 |
| 10123210 | Dustbag GN AirClean for Miele Vac | MIELE | 8/22/2022 | $ | 10.99 | 3 | | MEILE082222-1 |
| 10123210 | Dustbag GN AirClean for Miele Vac | MIELE | 8/22/2022 | $ | 10.99 | 3 | | MEILE082222-1 |
| 10123210 | Dustbag GN AirClean for Miele Vac | MIELE | 8/22/2022 | $ | 10.99 | 3 | | MEILE082222-1 |
| AIRCLEANGN3D | Miele GN Vacuum Bages | MIELE | 7/9/2020 | $ | 9.47 | 3 | | VACDISPLAY2020-3 |
| AIRCLEANGN3D | Miele GN Vacuum Bages | MIELE | 7/9/2020 | $ | 9.47 | 3 | | VACDISPLAY2020-3 |
| AIRCLEANGN3D | Miele GN Vacuum Bages | MIELE | 7/9/2020 | $ | 9.47 | 3 | | VACDISPLAY2020-3 |
| AIRCLEANGN3D | Miele GN Vacuum Bages | MIELE | 7/9/2020 | $ | 9.47 | 3 | | VACDISPLAY2020-3 |
| AIRCLEANGN3D | Miele GN Vacuum Bages | MIELE | 7/9/2020 | $ | 9.47 | 3 | | VACDISPLAY2020-3 |
| AIRCLEANGN3D | Miele GN Vacuum Bages | MIELE | 7/9/2020 | $ | 9.47 | 3 | | VACDISPLAY2020-3 |
| AIRCLEANU3D | Miele U Vacuum Bags | MIELE | 7/9/2020 | $ | 9.47 | 3 | | VACDISPLAY2020-3 |
| EBA6868 | 22996002USA PureLine Trim Lit - 30" (For DGC XXL & 24 | MIELE | 12/31/2023 | $ | - | 21 | | |
| EBA6868 | 22996002USA PureLine Trim Lit - 30" (For DGC XXL & 24 | MIELE | 12/31/2023 | $ | - | 21 | | |
| GBU 5000 | Medium cutlery basket | MIELE | 12/31/2023 | $ | - | 21 | | |

| Model | Description | Brand | Date | | Price | | | Reference |
|---|---|---|---|---|---|---|---|---|
| GRILLABDECKUNG | Miele Grill Cover | MIELE | 6/18/2021 | $ | - | 21 | | MieleFloor2021-1 |
| RGGC 1000 | Grill and Griddle Cover for Ranges and Rangetops | MIELE | 2/2/2024 | $ | - | 21 | | M356475 |
| WTS510 | MIELE PEDESTAL | MIELE | 1/31/2020 | $ | - | 48 | | MIELE012220 |
| WTS510 | MIELE PEDESTAL | MIELE | 1/31/2020 | $ | - | 48 | | MIELE012220 |
| HERT486GGASNET | Bertazzoni 48" Heritage Gas Range/Matte Black | BERTAZZONI | 3/15/2022 | $ | 7,280.00 | 84 | | MD345805-1 |
| HERT486GGASNET | Bertazzoni 48" Heritage Gas Range/Matte Black | BERTAZZONI | 2/5/2021 | $ | 7,000.00 | 3 | | MD340642 |
| GESS12 | Entertainment Sui te wi th Stainles s Steel Countertop | HESTAN | 1/14/2022 | $ | 5,975.00 | 3 | | HestanDisplay2021-3 |
| REF36PIXR | Bertazzoni 36" Integrated Refrigerator/StainlessRight | BERTAZZONI | 4/22/2020 | $ | 5,837.00 | 79 | 366983 | M042020 |
| REF36PRR | Bertazzoni 36" Built in Bottom Mount Refrigerator/Panel | BERTAZZONI | 5/25/2021 | $ | 5,776.00 | 83 | | mile033121 |
| PRO486IGFEPCAT | 48" Professional Series range - Electric self clean oven - | BERTAZZONI | 1/26/2024 | $ | 5,599.60 | 3 | | Disp11657-1 |
| REF36PIXL | Bertazzoni 36" Integrated Refrigerator/Stainless/Left Hin | BERTAZZONI | 4/19/2022 | $ | 5,562.00 | 79 | | md01292022-3 |
| KRT484GDNG-BK | 48" Hestan range top w/24"griddle & 4 burners/Stainless | HESTAN | 8/14/2024 | $ | 5,287.20 | 86 | | MILE032824T |
| REF36PRL | Bertazzoni 36" Built in Bottom Mount Refrigerator/Panel | BERTAZZONI | 3/4/2021 | $ | 4,639.00 | 89 | | Viridian Phase 3-1 |
| GVP42WH | Hestan 42" Outdoor Hood with 600 CFM Blower/White | HESTAN | 9/7/2023 | $ | 4,518.00 | 78 | | mile030923-2 |
| REF30PIXR | Bertazzoni 30" Refrigerator with Right Hinge | BERTAZZONI | 7/3/2021 | $ | 4,244.00 | 78 | | Pendry 1 Bedroom-1 |
| GMBR42 | 42" Gri l l , Bui l t-in, (3) Trel l i s , (1) Sear, Roti s serie | HESTAN | 1/14/2022 | $ | 3,609.00 | 3 | | HestanDisplay2021-3 |
| MAS365DFMXV | 36" Master Series range - Electric oven - 5 aluminum bur | Bertazzoni | 6/7/2024 | $ | 3,343.24 | 86 | 364732 | MILE052424T |
| GRWGR24 | 24" Dual Zone Refrigerator wi th Wine, Glas s Door & Loc | HESTAN | 12/13/2021 | $ | 3,067.00 | 3 | | HestanDisplay2021-2 |
| MAST365DFMXE | Bertazzoni Master Series 36" Stainless Steel Free Standi | Bertazzoni | 4/30/2021 | $ | 2,812.00 | 89 | | mile042121 |
| MAST365DFMXE | Bertazzoni Master Series 36" Stainless Steel Free Standi | Bertazzoni | 3/3/2020 | $ | 2,783.00 | 78 | | M335790 |
| REF36BMBZPNV | 36" Built-in refrigerator - Panel Ready - Premium model; | BERTAZZONI | 1/30/2024 | $ | 2,479.60 | 3 | | Disp11657-2 |
| PROF304CEMXE | BERTAZONI 30 IN CERAN RANGE | BERTAZZONI | 3/17/2021 | $ | 2,204.00 | 87 | | mile010721 |
| REF30RCBPNV | 30" Built-In Refrigerator Column Panel Ready (V Trim) Re | BERTAZZONI | 1/30/2024 | $ | 2,140.00 | 3 | | Disp11657-2 |
| PRO30FSEXV | 30 IN SINGLE CONVECTION OVEN | Bertazzoni | 1/12/2023 | $ | 2,128.00 | 89 | 347359 | mile122822 |
| EMBR36 | Gri l l , Bui l t-in, (2) U-Burner, (1) Sear, Roti s serie, 36" | HESTAN | 4/19/2022 | $ | 2,080.00 | 3 | | HestanDisplay2021-4 |
| MAST365GASXE | Bertazzoni 36in Master Series Gas Range SS | Bertazzoni | 10/27/2021 | $ | 1,941.00 | 87 | | Pendry2BedPhase7-2 |
| MAST365GASXE | Bertazzoni 36in Master Series Gas Range SS | Bertazzoni | 8/19/2021 | $ | 1,941.00 | 87 | | Pendry2BedPhase2-6 |
| MAST365GASXE | Bertazzoni 36in Master Series Gas Range SS | Bertazzoni | 10/27/2021 | $ | 1,941.00 | 86 | | Pendry2BedPhase8-2 |
| KMC48NE | BERAZONI 48 IN MATT BLACK 600 CFM HOOD | BERTAZZONI | 9/8/2022 | $ | 1,900.00 | 79 | | MILE083022-1 |
| PRO30FSEXV | 30 IN SINGLE CONVECTION OVEN | Bertazzoni | 1/31/2022 | $ | 1,900.00 | 87 | 347359 | mile102921 |
| MAST30FDEXT | 30" Double Convection Oven Top Version | BERTAZZONI | 1/26/2024 | $ | 1,879.60 | 3 | | Disp11657-1 |
| REF18FCBPLV | 18" Built-In Freezer Column Panel Ready (V Trim) - Left s | BERTAZZONI | 1/30/2024 | $ | 1,839.60 | 3 | | Disp11657-2 |
| MAST305GASXE | BERTAZZONI 30" All Gas Range/Master Series | Bertazzoni | 11/18/2021 | $ | 1,763.00 | 87 | | PandryWave6-4 |
| MAST305GASXE | BERTAZZONI 30" All Gas Range/Master Series | Bertazzoni | 11/2/2021 | $ | 1,763.00 | 89 | | Pendry Sep2021-2 |
| MAS365DFMXV | 36" Master Series range - Electric oven - 5 aluminum bur | Bertazzoni | 1/30/2024 | $ | 1,759.60 | 3 | | Disp11657-2 |
| C2C42NG | Coyote Outdoor Living C-Series 42" Built In Grill-Stainles | COYOTE | 6/3/2022 | $ | 1,706.81 | 90 | 355613 | mile052022-1 |
| C2C42NG | Coyote Outdoor Living C-Series 42" Built In Grill-Stainles | COYOTE | 10/7/2022 | $ | 1,706.81 | 90 | 353519 | mile091922-1 |
| PROFD30XT | 30 Inch Double Electric Wall Oven | | 4/4/2016 | $ | 1,687.00 | 94 | | MSD031416-1 |
| KG48X | Bertazzoni Wall Mount T-Shape hood. 600 CFM Internal | Bertazzoni | 9/18/2023 | $ | 1,672.00 | 79 | | MILE062823T-1 |
| REF31BMFIX | BERTAZZONI 31 IN WIDE FREE STANDING REFER | BERTAZZONI | 1/23/2024 | $ | 1,672.00 | 78 | | MILE120123T-2 |
| MASFS30XV | 30" SINGLE ELECTRIC WALL OVEN | Bertazzoni | 9/3/2019 | $ | 1,605.00 | 43 | | MILE082619-1 |
| K48HERTX | Bertazzoni Hood with 600 CFM Blower | Bertazzoni | 11/10/2022 | $ | 1,596.00 | 14 | | mile081522 |
| REF31BMFIX | BERTAZZONI 31 IN WIDE FREE STANDING REFER | BERTAZZONI | 5/17/2022 | $ | 1,519.24 | 75 | | MD350533-5 |
| MAST486GRTBXT | 48" Master Series Gas Rangetop 6 Brass Burners + Gridc | Bertazzoni | 1/30/2024 | $ | 1,479.60 | 3 | | Disp11657-2 |
| C1PBNG | 24" BUILT-IN POWER BURNER | Coyote | 7/12/2022 | $ | 1,204.61 | 49 | 355613 | mile052022-4 |
| D5656XXLHS/PH | ASKO DISHWASHER/3RD MIDDLE RACK/STAINLESS/PR | Asko | 5/9/2017 | $ | 1,198.98 | 9 | | R324444-3 |
| DFI565XXL | Asko Panel Ready Dishwasher-3rd Upper Rack | Asko | 9/18/2024 | $ | 1,187.28 | 47 | 365883 | MILE090624T |
| DFI565XXL | Asko Panel Ready Dishwasher-3rd Upper Rack | Asko | 10/19/2023 | $ | 1,187.28 | 47 | 346681 | MILE101023T-1 |
| DFI565XXL | Asko Panel Ready Dishwasher-3rd Upper Rack | Asko | 4/20/2023 | $ | 1,187.28 | 44 | 345584 | mile031823 |
| DFI565XXL | Asko Panel Ready Dishwasher-3rd Upper Rack | Asko | 7/21/2023 | $ | 1,187.28 | 47 | 346885 | MILE062923T-1 |
| DFI565XXL | Asko Panel Ready Dishwasher-3rd Upper Rack | Asko | 6/4/2024 | $ | 1,187.28 | 47 | 364922 | MILE041524T |
| DFI565XXL | Asko Panel Ready Dishwasher-3rd Upper Rack | Asko | 10/19/2023 | $ | 1,187.28 | 44 | 365857 | MILE101023T-1 |
| DFI565XXL | Asko Panel Ready Dishwasher-3rd Upper Rack | Asko | 10/19/2023 | $ | 1,187.28 | 44 | 365857 | MILE101023T-1 |
| DFI565XXL | Asko Panel Ready Dishwasher-3rd Upper Rack | Asko | 10/19/2023 | $ | 1,187.28 | 95 | | MILE101023T-1 |
| DFI565XXL | Asko Panel Ready Dishwasher-3rd Upper Rack | Asko | 10/19/2023 | $ | 1,187.28 | 47 | 365857 | MILE101023T-1 |
| C1B1R24 - RH | Outdoor Refrigerator with Right Hinge | Coyote | 7/12/2022 | $ | 1,137.65 | 46 | | mile052022-4 |
| KG36X | WALL MOUNT HOOD 36 IN 600 CFM | Bertazzoni | 1/31/2022 | $ | 1,132.00 | 76 | 347359 | mile102921 |
| PROF365QBXT | 36 IN PRO COOK TOP | BERTAZZONI | 1/31/2022 | $ | 1,117.00 | 89 | 347359 | mile102921 |
| DBI664THXXLS | ASKO DISHWASHER/3RD TOP RACK/TRANSITIONAL  HA | Asko | 11/10/2022 | $ | 1,079.28 | 47 | 353519 | mile091922 |
| DBI664THXXLS | ASKO DISHWASHER/3RD TOP RACK/TRANSITIONAL  HA | Asko | 11/10/2022 | $ | 1,079.28 | 47 | 353519 | MILE091922 |
| T208HW | ASKO 24" Heat Pump Dryer | Asko | 8/21/2024 | $ | 1,079.28 | 78 | | MILE081324T |
| W2084W | ASKO 24" WASHING MACHINE | Asko | 1/19/2024 | $ | 1,079.28 | 42 | 354002 | MILE110623T |
| W2084W | ASKO 24" WASHING MACHINE | Asko | 4/3/2024 | $ | 1,079.28 | 78 | | MILE032824T-1 |
| W2084W | ASKO 24" WASHING MACHINE | Asko | 1/19/2024 | $ | 1,079.28 | 41 | 354004 | MILE110623T |
| W2084W | ASKO 24" WASHING MACHINE | Asko | 1/19/2024 | $ | 1,079.28 | 42 | 354003 | MILE110623T |
| AGSDR42 | 42" Double Drawer and Storage Door Combination, Mar | HESTAN | 6/16/2022 | $ | 1,037.00 | 3 | | HestanDisplay2021 |
| K48HERTX | Bertazzoni Hood with 600 CFM Blower | Bertazzoni | 2/15/2022 | $ | 1,024.00 | 74 | | md01292022-1 |
| DBI664IXXLS | ASKO TALL TUB DISHWASHER/3RD UPPER RACK/POCK | Asko | 8/4/2022 | $ | 1,007.28 | 44 | 360126 | AskoJul22-1 |

| Model | Description | Brand | Date | Price | | | |
|---|---|---|---|---|---|---|---|
| CRC | COYOTE 30" OUTDOOR SINK/COOLER | COYOTE | 6/3/2022 | $ 1,003.73 | 90 | 355613 | mile052022-1 |
| A224R-S | Azure 24" Under Counter Refrigerator/Stainless | AZURE | 6/21/2024 | $ 999.00 | 46 | | |
| A224BEV-S | Azure 2nd Gen 24" Bev Center/Glass Front/Stainless Trin | AZURE | 6/11/2024 | $ 974.25 | 45 | 362560 | MILE060524T |
| A224BEV-S | Azure 2nd Gen 24" Bev Center/Glass Front/Stainless Trin | AZURE | 8/14/2024 | $ 974.25 | 45 | 349298 | MILE080824T |
| A224BEV-S | Azure 2nd Gen 24" Bev Center/Glass Front/Stainless Trin | AZURE | 8/14/2024 | $ 974.25 | 46 | 360313 | MILE080824T |
| A224BEV-S | Azure 2nd Gen 24" Bev Center/Glass Front/Stainless Trin | AZURE | 8/21/2024 | $ 974.25 | 45 | 347359 | MILE072924T |
| A224BEV-S | Azure 2nd Gen 24" Bev Center/Glass Front/Stainless Trin | AZURE | 9/18/2024 | $ 974.25 | 46 | 366444 | MILE090624T |
| DFI664XXL | Asko Panel Ready Dishwasher-3rd Upper Rack | Asko | 5/28/2019 | $ 974.25 | 78 | | ROTHADAIR |
| CBIR-L | 21" OUTDOOR REFRIGERATOR-LEFT HINGE DOOR | Coyote | 10/9/2024 | $ 917.32 | 45 | 359922 | MILE359922T |
| CBIR-R | Coyote 20.5" Outdoor Refrigerator/Stainless/Right HInge | Coyote | 10/9/2024 | $ 917.32 | 45 | 359922 | MILE359922T |
| A224BEV-S | Azure 2nd Gen 24" Bev Center/Glass Front/Stainless | AZURE | 11/19/2021 | $ 906.75 | 90 | 347359 | mile110921-1 |
| DBI564IXXLS | 24" Dishwasher, 40 Series, Tall Tub, SS, Pocket Handle, | Asko | 5/22/2024 | $ 899.28 | 44 | 349510 | MILE051624T |
| DBI564IXXLS | 24" Dishwasher, 40 Series, Tall Tub, SS, Pocket Handle, | Asko | 4/18/2024 | $ 899.28 | 44 | 349504 | MILE040524T |
| DBI565IXXLS | 24" Dishwasher, 50 Series, Tall Tub, SS, Pocket Handle, | Asko | 8/21/2024 | $ 899.28 | 47 | 365749 | MILE072924T |
| DFI564XXL | Asko 40 Series Panel Ready Dishwasher. | Asko | 9/5/2024 | $ 899.28 | 44 | 366041 | MILE082324T |
| DFI564XXL | Asko 40 Series Panel Ready Dishwasher. | Asko | 4/18/2024 | $ 899.28 | 44 | 363951 | MILE040524T |
| KG48X | Bertazzoni Wall Mount T-Shape hood. 600 CFM Internal | Bertazzoni | 1/30/2024 | $ 879.60 | 3 | | Disp1565072-2 |
| T411VDT | ASKO COMPACT DRYER/TITANIUM | Asko | 2/23/2024 | $ 859.60 | 3 | | MILE021524T |
| AGB122 | 12" Double Side Burner, Bui l t-in | HESTAN | 1/14/2022 | $ 857.00 | 3 | | HestanDisplay2021-3 |
| DBI664IXXLS | ASKO TALL TUB DISHWASHER/3RD UPPER RACK/POCK | Asko | 11/2/2021 | $ 839.40 | 47 | 349508 | AskoStockJuly2021 |
| DBI664IXXLS | ASKO TALL TUB DISHWASHER/3RD UPPER RACK/POCK | Asko | 2/1/2022 | $ 839.40 | 47 | 349505 | AskoSepStock-1 |
| DBI664IXXLS | ASKO TALL TUB DISHWASHER/3RD UPPER RACK/POCK | Asko | 2/1/2022 | $ 839.40 | 47 | 349503 | AskoSepStock-1 |
| DBI664IXXLS | ASKO TALL TUB DISHWASHER/3RD UPPER RACK/POCK | Asko | 2/1/2022 | $ 839.40 | 47 | 349509 | AskoSepStock-1 |
| DBI664IXXLS | ASKO TALL TUB DISHWASHER/3RD UPPER RACK/POCK | Asko | 4/20/2021 | $ 839.24 | 78 | | Asko03232021 |
| DBI664IXXLS | ASKO TALL TUB DISHWASHER/3RD UPPER RACK/POCK | Asko | 4/26/2022 | $ 839.00 | 47 | | RTelegraph-1 |
| DBI664IXXLS | ASKO TALL TUB DISHWASHER/3RD UPPER RACK/POCK | Asko | 7/14/2020 | $ 839.00 | 47 | | R07032020 |
| T411VDT | ASKO COMPACT DRYER/TITANIUM | Asko | 2/25/2020 | $ 829.00 | 78 | | R021720 |
| T208VW | ASKO 24" VENTED DRYER | Asko | 1/19/2024 | $ 827.28 | 42 | 354002 | MILE110623T |
| T208VW | ASKO 24" VENTED DRYER | Asko | 1/19/2024 | $ 827.28 | 42 | 354003 | MILE110623T |
| T208VW | ASKO 24" VENTED DRYER | Asko | 1/19/2024 | $ 827.28 | 41 | 354004 | MILE110623T |
| DW24XV | Bertazzoni 24" SS Front Integrated DW | BERTAZZONI | 8/2/2021 | $ 801.04 | 78 | | Pendy2BedPhase1-6 |
| DW24XV | Bertazzoni 24" SS Front Integrated DW | BERTAZZONI | 8/21/2024 | $ 801.04 | 26 | | |
| D5536XXLFI | Asko Panel Ready Dishwasher-Main Kitchen-3rd Upper F | Asko | 12/6/2017 | $ 788.10 | 7 | | Timberidge Showroom-: |
| A124BEV-S | AZUR 24 IN BUILT IN BEV CENTER/GLASS FRONT/STAIN | BERTAZZONI | 8/14/2024 | $ 786.75 | 45 | 365921 | MILE080824T |
| A224WCS-S | AZUR 24 IN WINE CENTER | AZURE | 7/3/2021 | $ 767.25 | 46 | 362560 | mile061821-1 |
| A224WCS-S | AZUR 24 IN WINE CENTER | AZURE | 7/3/2021 | $ 767.25 | 46 | 349298 | mile061821-1 |
| A224WCS-S | AZUR 24 IN WINE CENTER | AZURE | 7/3/2021 | $ 767.25 | 3 | | mile061821-1 |
| A124R-O | AZURE 24" UNDERCOUNTER REFRIGERATOR/PANEL RE | AZURE | 4/20/2023 | $ 731.91 | 78 | | mile041223 |
| A124R-O | AZURE 24" UNDERCOUNTER REFRIGERATOR/PANEL RE | AZURE | 10/19/2023 | $ 731.91 | 78 | | MILE101023T-1 |
| A124R-O | AZURE 24" UNDERCOUNTER REFRIGERATOR/PANEL RE | AZURE | 10/19/2023 | $ 731.91 | 45 | 360317 | MILE101023T-1 |
| A124R-O | AZURE 24" UNDERCOUNTER REFRIGERATOR/PANEL RE | AZURE | 7/21/2023 | $ 731.91 | 78 | | MILE070323T |
| A124R-S | AZURE ADA UNDERCOUNTER REFRIGERATOR | AZURE | 10/29/2021 | $ 731.91 | 78 | | mile071221-2 |
| KU30PRO1XV | 30" UNDER-CABINET CANOPY HOOD | Bertazzoni | 8/2/2021 | $ 706.04 | 43 | | Pendry 1 Bedroom-10 |
| A224R-S | Azure 24" Under Counter Refrigerator/Stainless | AZURE | 6/24/2022 | $ 699.00 | 45 | | mile061821 |
| A124BEV-S | AZUR 24 IN BUILT IN BEV CENTER/GLASS FRONT/STAIN | BERTAZZONI | 3/4/2019 | $ 697.50 | 78 | | M021519 |
| A124R-O | AZURE 24" UNDERCOUNTER REFRIGERATOR/PANEL RE | AZURE | 4/17/2019 | $ 697.50 | 78 | | M040619 |
| KCH36XV | Bertazzoni 36" PRO UNDERMOUNT 440 CFM HOOD SS | BERTAZZONI | 6/7/2024 | $ 683.24 | 15 | 364732 | MILE052424T |
| KT48CAT | 48'' Wall Hood; 600 CFM T-Shape Hood | BERTAZZONI | 1/30/2024 | $ 679.60 | 3 | | Disp115672-2 |
| CCD-2DC | 45" OUTDOOR STAINLESS STEEL TWO DOOR CABINET | Coyote | 8/4/2022 | $ 668.93 | 90 | 355613 | mile052022 |
| DBI565IXXLS | 24" Dishwasher, 50 Series, Tall Tub, SS, Pocket Handle, | Asko | 7/11/2023 | $ 659.60 | 3 | | AskoDisplay-1 |
| DFI565XXL | Asko Panel Ready Dishwasher-3rd Upper Rack | Asko | 7/21/2023 | $ 659.60 | 47 | 345584 | MD07112023-1 |
| D5636XLHS/PH | 24" DISHWASHER | Asko | 11/30/2016 | $ 649.00 | 2 | | FOX13Display |
| MAST30WDEX | 30" Convection Warming Drawer | BERTAZZONI | 1/30/2024 | $ 639.60 | 3 | | Disp115672-7 |
| A115BEV-S | AZUR 15 IN BEVERAGE CENTER S/S TRIN GLASS DOOR | BERTAZZONI | 10/9/2024 | $ 636.75 | 46 | 365205 | MILE071624T |
| A115R-O | 15 IN AZUR REFER PANEL READY | BERTAZZONI | 4/18/2024 | $ 636.75 | 10 | | MILE040524T |
| KC48HERTX | Stainless Canopy for Heritage 48" Hood | BERTAZZONI | 11/10/2022 | $ 627.00 | 76 | | mile080922 |
| AGTRC20 | 20" Trash and Recycle Center Storage Drawer, Marqui se | HESTAN | 1/14/2022 | $ 624.00 | 3 | | HestanDisplay2021-3 |
| DFI663 | Asko Panel Ready ADADishwasher/3rd Upper Rack | Asko | 10/15/2019 | $ 614.58 | 44 | | RApex405 |
| W4114CT | ASKO COMPACT WASHER/TITANIUM | ASKO | 2/23/2024 | $ 611.60 | 3 | | MILE021524T |
| AGDR16 | 16" Double Storage Drawers , Marqui se | HESTAN | 1/14/2022 | $ 605.00 | 3 | | HestanDisplay2021-3 |
| A115R-S | 15 IN AZUR S/S REFER | BERTAZZONI | 3/9/2022 | $ 592.41 | 47 | | mile121321 |
| ECD36 | Cart for EMBR36 | HESTAN | 4/25/2022 | $ 571.00 | 3 | | HestanDisplay2021-1 |
| A124R-S | AZURE ADA UNDERCOUNTER REFRIGERATOR | AZURE | 7/15/2021 | $ 543.00 | 3 | | Pendry Studio-1 |
| A124R-S | AZURE ADA UNDERCOUNTER REFRIGERATOR | AZURE | 7/9/2021 | $ 543.00 | 45 | 360126 | PendryLockouts3 |
| A124R-S | AZURE ADA UNDERCOUNTER REFRIGERATOR | AZURE | 8/2/2021 | $ 543.00 | 45 | 365210 | PendryLockouts6 |
| A124R-S | AZURE ADA UNDERCOUNTER REFRIGERATOR | AZURE | 8/19/2021 | $ 543.00 | 45 | 366883 | PendryLockouts5 |
| A124R-S | AZURE ADA UNDERCOUNTER REFRIGERATOR | AZURE | 8/2/2021 | $ 543.00 | 45 | | PendryLockouts6 |
| A124R-S | AZURE ADA UNDERCOUNTER REFRIGERATOR | AZURE | 8/4/2021 | $ 543.00 | 45 | | Pendry Lockouts1 |

| Model | Description | Brand | Date | Price | | | Location |
|---|---|---|---|---|---|---|---|
| A124R-S | AZURE ADA UNDERCOUNTER REFRIGERATOR | AZURE | 8/19/2021 | $ | 543.00 | 45 | Pendry Lockouts1-1 |
| A124R-S | AZURE ADA UNDERCOUNTER REFRIGERATOR | AZURE | 8/4/2021 | $ | 543.00 | 45 | Pendry Lockouts1 |
| A124R-S | AZURE ADA UNDERCOUNTER REFRIGERATOR | AZURE | 8/4/2021 | $ | 543.00 | 45 | Pendry Lockouts1 |
| A124R-S | AZURE ADA UNDERCOUNTER REFRIGERATOR | AZURE | 8/19/2021 | $ | 543.00 | 46 | Pendry Studio-3 |
| A124R-S | AZURE ADA UNDERCOUNTER REFRIGERATOR | AZURE | 8/19/2021 | $ | 543.00 | 45 | Pendry Studio-3 |
| A124R-S | AZURE ADA UNDERCOUNTER REFRIGERATOR | AZURE | 7/15/2021 | $ | 543.00 | 45 | Pendry Studio-1 |
| A124R-S | AZURE ADA UNDERCOUNTER REFRIGERATOR | AZURE | 8/2/2021 | $ | 543.00 | 45 | PendryLockouts6 |
| A124R-S | AZURE ADA UNDERCOUNTER REFRIGERATOR | AZURE | 8/2/2021 | $ | 543.00 | 45 | PendryLockouts6 |
| A124R-S | AZURE ADA UNDERCOUNTER REFRIGERATOR | AZURE | 8/4/2021 | $ | 543.00 | 45 | Pendry Lockouts1 |
| A124R-S | AZURE ADA UNDERCOUNTER REFRIGERATOR | AZURE | 7/9/2021 | $ | 543.00 | 46 | Pendry Studio-1 |
| A124R-S | AZURE ADA UNDERCOUNTER REFRIGERATOR | AZURE | 8/2/2021 | $ | 543.00 | 45 | PendryLockouts6 |
| A124R-S | AZURE ADA UNDERCOUNTER REFRIGERATOR | AZURE | 7/9/2021 | $ | 543.00 | 45 | PendryLockouts3 |
| A124R-S | AZURE ADA UNDERCOUNTER REFRIGERATOR | AZURE | 8/19/2021 | $ | 543.00 | 45 | Pendry Lockouts1-1 |
| A124R-S | AZURE ADA UNDERCOUNTER REFRIGERATOR | AZURE | 7/9/2021 | $ | 543.00 | 45 | 365785 | PendryLockouts3 |
| A124R-S | AZURE ADA UNDERCOUNTER REFRIGERATOR | AZURE | 7/9/2021 | $ | 543.00 | 45 | PendryLockouts2 |
| A124R-S | AZURE ADA UNDERCOUNTER REFRIGERATOR | AZURE | 7/9/2021 | $ | 543.00 | 45 | PendryLockouts2 |
| A124R-S | AZURE ADA UNDERCOUNTER REFRIGERATOR | AZURE | 7/9/2021 | $ | 543.00 | 45 | PendryLockouts2 |
| A124R-S | AZURE ADA UNDERCOUNTER REFRIGERATOR | AZURE | 8/2/2021 | $ | 543.00 | 45 | PendryLockouts6 |
| A124R-S | AZURE ADA UNDERCOUNTER REFRIGERATOR | AZURE | 8/2/2021 | $ | 543.00 | 45 | PendryLockouts6 |
| A124R-S | AZURE ADA UNDERCOUNTER REFRIGERATOR | AZURE | 8/2/2021 | $ | 543.00 | 45 | PendryLockouts6 |
| A124R-S | AZURE ADA UNDERCOUNTER REFRIGERATOR | AZURE | 8/4/2021 | $ | 543.00 | 45 | Pendry Lockouts1 |
| A124R-S | AZURE ADA UNDERCOUNTER REFRIGERATOR | AZURE | 8/2/2021 | $ | 543.00 | 45 | PendryLockouts6 |
| A124R-S | AZURE ADA UNDERCOUNTER REFRIGERATOR | AZURE | 8/4/2021 | $ | 543.00 | 45 | Pendry Lockouts1 |
| A124R-S | AZURE ADA UNDERCOUNTER REFRIGERATOR | AZURE | 7/9/2021 | $ | 543.00 | 45 | PendryLockouts2 |
| A124R-S | AZURE ADA UNDERCOUNTER REFRIGERATOR | AZURE | 8/19/2021 | $ | 543.00 | 45 | Pendry Studio-3 |
| A124R-S | AZURE ADA UNDERCOUNTER REFRIGERATOR | AZURE | 8/19/2021 | $ | 543.00 | 46 | Pendry Studio-4 |
| A124R-S | AZURE ADA UNDERCOUNTER REFRIGERATOR | AZURE | 7/9/2021 | $ | 543.00 | 45 | PendryLockouts6 |
| A124R-S | AZURE ADA UNDERCOUNTER REFRIGERATOR | AZURE | 8/2/2021 | $ | 543.00 | 45 | PendryLockouts6 |
| A124R-S | AZURE ADA UNDERCOUNTER REFRIGERATOR | AZURE | 7/9/2021 | $ | 543.00 | 46 | PendryLockouts3 |
| A124R-S | AZURE ADA UNDERCOUNTER REFRIGERATOR | AZURE | 7/9/2021 | $ | 543.00 | 45 | PendryLockouts3 |
| A124R-S | AZURE ADA UNDERCOUNTER REFRIGERATOR | AZURE | 8/4/2021 | $ | 543.00 | 45 | Pendry Lockouts1-1 |
| A124R-S | AZURE ADA UNDERCOUNTER REFRIGERATOR | AZURE | 7/9/2021 | $ | 543.00 | 45 | PendryLockouts3 |
| A124R-S | AZURE ADA UNDERCOUNTER REFRIGERATOR | AZURE | 8/18/2021 | $ | 543.00 | 45 | PendryLockouts5 |
| HPS5323W | Asko 24" white drawer pedestal | ASKO | 8/21/2024 | $ | 539.28 | 78 | MILE081324T |
| HPS5323W | Asko 24" white drawer pedestal | ASKO | 8/21/2024 | $ | 539.28 | 78 | MILE081324T |
| A115WC-S | AZUR 15 IN WINE COOLER | | 5/1/2019 | $ | 522.66 | 46 | MILE042319 |
| KU36PRO1XV | Bertazzoni 36" PRO UNDERMOUNT 440 CFM HOOD SS | BERTAZZONI | 9/20/2021 | $ | 497.00 | 13 | Pendry2BedPhase6-2 |
| KU36PRO1XV | Bertazzoni 36" PRO UNDERMOUNT 440 CFM HOOD SS | BERTAZZONI | 9/20/2021 | $ | 497.00 | 76 | Pendry2BedPhase6-2 |
| KU36PRO1XV | Bertazzoni 36" PRO UNDERMOUNT 440 CFM HOOD SS | BERTAZZONI | 8/2/2021 | $ | 497.00 | 78 | Pendry2BedPhase4-2 |
| KU36PRO1XV | Bertazzoni 36" PRO UNDERMOUNT 440 CFM HOOD SS | BERTAZZONI | 10/27/2021 | $ | 497.00 | 76 | Pendry2BedPhase4-2 |
| CRC | COYOTE 30" OUTDOOR SINK/COOLER | COYOTE | 8/19/2021 | $ | 458.00 | 15 | CoyoteDisplay2021-2 |
| C1PBNG | 24" BUILT-IN POWER BURNER | Coyote | 8/19/2021 | $ | 452.00 | 90 | CoyoteDisplay2021-2 |
| KU30PRO1XV | 30" UNDER-CABINET CANOPY HOOD | Bertazzoni | 8/19/2021 | $ | 435.00 | 15 | Pendry2BedPhase5-5 |
| KU30PRO1XV | 30" UNDER-CABINET CANOPY HOOD | Bertazzoni | 7/9/2021 | $ | 435.00 | 76 | Pendry2BedPhase5-5 |
| MO30STANE | 30" Microwave; 10 Power Levels + Pre-Set Cooking Mode | Bertazzoni | 6/2/2021 | $ | 423.00 | 49 | mile052621 |
| MO30STANE | 30" Microwave; 10 Power Levels + Pre-Set Cooking Mode | Bertazzoni | 7/3/2021 | $ | 423.00 | 49 | mile061521-1 |
| MO30STANE | 30" Microwave; 10 Power Levels + Pre-Set Cooking Mode | Bertazzoni | 7/3/2021 | $ | 423.00 | 49 | mile061521-1 |
| MO30STANE | 30" Microwave; 10 Power Levels + Pre-Set Cooking Mode | Bertazzoni | 7/3/2021 | $ | 423.00 | 49 | mile061521-1 |
| MO30STANE | 30" Microwave; 10 Power Levels + Pre-Set Cooking Mode | Bertazzoni | 7/3/2021 | $ | 423.00 | 49 | mile061521-1 |
| MO30STANE | 30" Microwave; 10 Power Levels + Pre-Set Cooking Mode | Bertazzoni | 7/12/2021 | $ | 423.00 | 49 | mile061521a-1 |
| MO30STANE | 30" Microwave; 10 Power Levels + Pre-Set Cooking Mode | Bertazzoni | 7/12/2021 | $ | 423.00 | 49 | mile061521a-1 |
| MO30STANE | 30" Microwave; 10 Power Levels + Pre-Set Cooking Mode | Bertazzoni | 7/12/2021 | $ | 423.00 | 49 | mile061521a-1 |
| CIC28LP-FS | COYOTE 28" GRILL ON CART/LP | COYOTE | 3/31/2017 | $ | 405.00 | 3 | CoyoteDisplay |
| EPR628S1 | Elice Palermo 28" Insert | ELICA | 5/25/2021 | $ | 395.25 | 11 | MD05072021-2 |
| EPR628S1 | Elice Palermo 28" Insert | ELICA | 5/25/2021 | $ | 395.25 | 15 | MD05072021-2 |
| EPR628S1 | Elice Palermo 28" Insert | ELICA | 6/4/2021 | $ | 395.25 | 13 | MD05072021-2 |
| EPR628S1 | Elice Palermo 28" Insert | ELICA | 6/4/2021 | $ | 395.25 | 13 | MD05072021-2 |
| DW18S2IPV | Bertazzoni 18" Panel Ready Dishwasher | BERTAZZONI | 1/26/2024 | $ | 359.60 | 3 | Disp11657-1 |
| DW18S2IPV | Bertazzoni 18" Panel Ready Dishwasher | BERTAZZONI | 1/26/2024 | $ | 359.60 | 44 | 365210 | Disp11657-1 |
| KCH36XV | Bertazzoni 36" PRO UNDERMOUNT 440 CFM HOOD SS | BERTAZZONI | 1/31/2024 | $ | 359.60 | 3 | Disp11657-3 |
| C1CHCS | 22" ASADO SMOKER | Coyote | 10/27/2021 | $ | 334.00 | 3 | CoyoteDisplay2021-3 |
| SP36BMX | SS Door Panel Kit for REF36BMBZPNV - converts overlay | BERTAZZONI | 1/30/2024 | $ | 319.60 | 3 | Disp11657-2 |
| ILB3 | Best 280 CFM Remote Blower | Bertazzoni | 1/25/2022 | $ | 310.80 | 21 | roth34738 |
| FR30PROX | 30 IN TRIM KIT FOR MICROWAVE | Bertazzoni | 7/9/2021 | $ | 296.00 | 71 | Pendry2BedPhase5-1 |
| FR30PROX | 30 IN TRIM KIT FOR MICROWAVE | Bertazzoni | 7/3/2021 | $ | 296.00 | 70 | mile061521-1 |
| FR30PROX | 30 IN TRIM KIT FOR MICROWAVE | Bertazzoni | 7/3/2021 | $ | 296.00 | 71 | mile061521-1 |
| FR30PROX | 30 IN TRIM KIT FOR MICROWAVE | Bertazzoni | 7/9/2021 | $ | 296.00 | 71 | mile061521-1 |

| Part # | Description | Brand | Date | | Price | Qty | Ref1 | Location |
|---|---|---|---|---|---|---|---|---|
| FR30PROX | 30 IN TRIM KIT FOR MICROWAVE | Bertazzoni | 7/9/2021 | $ | 296.00 | 70 | | mile061521 |
| FR30PROX | 30 IN TRIM KIT FOR MICROWAVE | Bertazzoni | 7/9/2021 | $ | 296.00 | 71 | | mile061521 |
| FR30PROX | 30 IN TRIM KIT FOR MICROWAVE | Bertazzoni | 7/9/2021 | $ | 296.00 | 70 | | mile061521 |
| FR30PROX | 30 IN TRIM KIT FOR MICROWAVE | Bertazzoni | 7/9/2021 | $ | 296.00 | 71 | | mile061521 |
| CDA2439 | 39" DOUBLE ACCESS DOORS | Coyote | 10/7/2022 | $ | 287.26 | 90 | 353519 | mile091922-1 |
| CCD-2DC | 45" OUTDOOR STAINLESS STEEL TWO DOOR CABINET | Coyote | 8/4/2021 | $ | 278.00 | 83 | | CoyoteDisplay2021-1 |
| DSMASDKSB | Master Series knob Décor Set - 12 Knobs  -- Black Nickel | BERTAZZONI | 1/30/2024 | $ | 239.60 | 3 | | Disp11657-2 |
| KOTR30X | BERTAZZONI 30" OTR MICROWAVE | Bertazzoni | 7/10/2021 | $ | 239.00 | 48 | 366897 | PendryOTR |
| KOTR30X | BERTAZZONI 30" OTR MICROWAVE | Bertazzoni | 7/15/2021 | $ | 239.00 | 48 | | Pendry Studio-2 |
| EAS428S1 | Elica 28" Hood Insert | ELICA | 5/25/2021 | $ | 232.05 | 13 | | MD05072021-2 |
| EAS428S1 | Elica 28" Hood Insert | ELICA | 5/25/2021 | $ | 232.05 | 14 | | MD05072021-2 |
| EAS428S1 | Elica 28" Hood Insert | ELICA | 5/25/2021 | $ | 232.05 | 75 | | MD05072021-2 |
| EAS428S1 | Elica 28" Hood Insert | ELICA | 5/25/2021 | $ | 232.05 | 14 | | MD05072021-2 |
| EAS428S1 | Elica 28" Hood Insert | ELICA | 5/25/2021 | $ | 232.05 | 11 | | MD05072021-2 |
| EAS430SS | Elicas 30" insert | ELICA | 5/25/2021 | $ | 232.05 | 14 | | MD05072021-2 |
| EAS430SS | Elicas 30" insert | ELICA | 5/25/2021 | $ | 232.05 | 11 | | MD05072021-2 |
| EAS430SS | Elicas 30" insert | ELICA | 5/25/2021 | $ | 232.05 | 12 | | MD05072021-2 |
| EAS430SS | Elicas 30" insert | ELICA | 5/25/2021 | $ | 232.05 | 11 | | MD05072021-2 |
| AGTC | Countertop Trash Chute wi th Cutting Board, Marqui se | HESTAN | 11/19/2021 | $ | 195.00 | 3 | | HestanDisplay2021-1 |
| 901532 | Durable Charcoal filter for hood insert | | 12/31/2023 | $ | 152.00 | 37 | | |
| 901562 | BERTAZZONI HOOD EXT FOR 10 FT | Bertazzoni | 11/19/2021 | $ | 127.00 | 90 | 347359 | mile102921-1 |
| CSIGRATE15 | COYOTE SIGNATURE GRILL GRATE | COYOTE | 8/4/2021 | $ | 120.00 | 21 | | CoyoteDisplay2021-1 |
| DSMASHSB | Master Series Handle Terminals Décor Set - 2 terminals | BERTAZZONI | 3/7/2024 | $ | 119.60 | 21 | | Disp11657-5 |
| MASHK24BM | handle for refer | Bertazzoni | 3/1/2024 | $ | 88.16 | 37 | | MILE020824T |
| MASHK24BM | handle for refer | Bertazzoni | 3/1/2024 | $ | 88.16 | 37 | | MILE020824T |
| MASHK24BM | handle for refer | Bertazzoni | 3/1/2024 | $ | 88.16 | 37 | | MILE020824T |
| MASHK24BM | handle for refer | Bertazzoni | 4/8/2024 | $ | 88.16 | 21 | | MILE040824T |
| MASHK24BM | handle for refer | Bertazzoni | 4/8/2024 | $ | 88.16 | 21 | | MILE040824T |
| MASHK24BM | handle for refer | Bertazzoni | 4/8/2024 | $ | 88.16 | 21 | | MILE040824T |
| PROHK24BM | HANDLE | Bertazzoni | 12/31/2023 | $ | 88.16 | 21 | | |
| PROHK24BM | HANDLE | Bertazzoni | 12/31/2023 | $ | 88.16 | 0 | | |
| PROHK36PI | HANDLE KIT FOR 36" BUILT IN | BERTAZZONI | 9/30/2021 | $ | 86.00 | 21 | | Mile345812-3 |
| PROHK36PI | HANDLE KIT FOR 36" BUILT IN | BERTAZZONI | 2/15/2022 | $ | 86.00 | 21 | | md01292022-1 |
| PROHK36PI | HANDLE KIT FOR 36" BUILT IN | BERTAZZONI | 2/5/2021 | $ | 82.00 | 21 | 366983 | MD340642 |
| 901562 | BERTAZZONI HOOD EXT FOR 10 FT | Bertazzoni | 3/7/2024 | $ | 80.80 | 3 | | MILE022024T |
| MASHK36PI | HANDLE KIT FOR 36 IN REFER | Bertazzoni | 1/29/2024 | $ | 74.00 | 3 | | MILE010424T-2 |
| CCVR42-BI | Cover for 42" Coyote Grill Head | Coyote | 10/7/2022 | $ | 66.29 | 3 | 353519 | mile091922-1 |
| HE23705 | Hestan high altitude kit | HESTAN | 4/9/2024 | $ | 56.00 | 0 | | MILE032824T-2 |
| MASHK24DWPI | 24 IN HANDLE FOR DISHWASHER | Bertazzoni | 12/31/2023 | $ | 52.44 | 21 | | |
| MASHK24DWPI | 24 IN HANDLE FOR DISHWASHER | Bertazzoni | 12/31/2023 | $ | 52.44 | 21 | | |
| MASHK24DWPI | 24 IN HANDLE FOR DISHWASHER | Bertazzoni | 12/31/2023 | $ | 52.44 | 21 | | |
| MASHK24DWPI | 24 IN HANDLE FOR DISHWASHER | Bertazzoni | 12/31/2023 | $ | 52.44 | 39 | | |
| MASHK24DWPI | 24 IN HANDLE FOR DISHWASHER | Bertazzoni | 12/31/2023 | $ | 52.44 | 21 | | |
| MASHK24DWPI | 24 IN HANDLE FOR DISHWASHER | Bertazzoni | 12/31/2023 | $ | 52.44 | 39 | | |
| MASHK24DWPI | 24 IN HANDLE FOR DISHWASHER | Bertazzoni | 12/31/2023 | $ | 52.44 | 21 | | |
| PROHKCOL | Handle Kit for Column Refrigeration - Professional Serie | BERTAZZONI | 1/30/2024 | $ | 52.40 | 21 | 366729 | Disp11657-2 |
| CCHTRAY15 | CHARCOAL TRAY FOR COYOTE GRILL | COYOTE | 10/29/2021 | $ | 42.00 | 39 | | CoyoteDisplay2021 |
| 901531 | RECIRCULATING KIT FOR HOOD INSERT | Bertazzoni | 7/20/2022 | $ | 32.00 | 39 | | MD348848 |
| 452468 | Asko stack kit | ASKO | 8/15/2023 | $ | 28.80 | 1 | | MILE080423T |
| 901451 | ADA Legs for a Bertazzoni Range | BERTAZZONI | 7/3/2021 | $ | 28.00 | 39 | | Pendry2BedADA-1 |
| 901451 | ADA Legs for a Bertazzoni Range | BERTAZZONI | 7/3/2021 | $ | 25.00 | 39 | | Pendry 1 Bedroom-1 |
| 901451 | ADA Legs for a Bertazzoni Range | BERTAZZONI | 7/15/2021 | $ | 25.00 | 39 | | Pendry 1 Bedroom-5 |
| 901451 | ADA Legs for a Bertazzoni Range | BERTAZZONI | 7/15/2021 | $ | 25.00 | 39 | | Pendry 1 Bedroom-5 |
| 901451 | ADA Legs for a Bertazzoni Range | BERTAZZONI | 10/27/2021 | $ | 23.00 | 39 | | PandryWave6-1 |
| 901451 | ADA Legs for a Bertazzoni Range | BERTAZZONI | 10/27/2021 | $ | 23.00 | 39 | | PandryWave6-1 |
| 901451 | ADA Legs for a Bertazzoni Range | BERTAZZONI | 10/27/2021 | $ | 23.00 | 39 | | PandryWave6-1 |
| 901451 | ADA Legs for a Bertazzoni Range | BERTAZZONI | 10/29/2021 | $ | 23.00 | 39 | | PandryWave6-2 |
| 901451 | ADA Legs for a Bertazzoni Range | BERTAZZONI | 10/29/2021 | $ | 23.00 | 39 | | PandryWave6-2 |
| 901451 | ADA Legs for a Bertazzoni Range | BERTAZZONI | 10/29/2021 | $ | 23.00 | 39 | | PandryWave6-2 |
| CSBX | Coyote Smoker Box | COYOTE | 8/4/2021 | $ | 21.00 | 37 | | CoyoteDisplay2021-1 |
| 901397 | RECIRCULATING KIT FOR HOOD INSERT | Bertazzoni | 12/31/2023 | $ | - | 37 | | |
| 901397 | RECIRCULATING KIT FOR HOOD INSERT | Bertazzoni | 12/31/2023 | $ | - | 37 | | |
| A124R-S | AZURE ADA UNDERCOUNTER REFRIGERATOR | AZURE | 8/19/2021 | $ | - | 45 | | Pendry Lockouts1-1 |
| D5636XXLSHI | ASKO TALL TUB DISHWASHER/STAINLESS/3RD UPPER I | Asko | 5/26/2021 | $ | - | 47 | | ROTH052121TIM |
| DFI652 | ASKO PANEL READY DISHWASHER | Asko | 5/13/2021 | $ | - | 47 | | Roth05132021jar |
| HDB1153T | ASKO HIDDEN HELP TITANIUM | Asko | 2/25/2020 | $ | - | 11 | | R021720 |
| HERHK36REF | Handle kit for Heritage Series refrigerator | BERTAZZONI | 12/31/2023 | $ | - | 21 | | |
| KIN46PROX | Bertazzoni 46" hood insert with 1200 CFM Internal Blow | BERTAZZONI | 8/31/2020 | $ | - | 11 | 365543 | mile081720-1 |

| SKU | Description | Brand | Date | | Price | | | Note |
|---|---|---|---|---|---|---|---|---|
| REF36PRR | Bertazzoni 36" Built in Bottom Mount Refrigerator/Panel | BERTAZZONI | 5/14/2021 | $ | - | 76 | | virfridgereplac |
| UM12FDNS3RALG | ILVE MAJUESTIC 48" Dual fuel RAL custom color, Bottle | ILVE | 9/13/2024 | $ | 11,726.64 | 86 | 362852 | Mode362852 |
| UM15FDNS3WHG | Ilve Majestic II 60" Dual fuel Range/White/Brass/Window | ILVE | 6/9/2022 | $ | 10,799.28 | 88 | 345584 | Mode345584 |
| UM15FDNS3BGP | Ilve Majestic II Dual fuel Range/Blue Gray/Copper/Nat G | ILVE | 9/13/2024 | $ | 8,936.46 | 86 | 366093 | 2024FloorIlve |
| UM12FDNS3WHG | Ilve Majestic II 48" Dual Fuel Range/White/Brass/Nat ga: | ILVE | 6/17/2021 | $ | 7,883.28 | 78 | | M342308 |
| UM12FDNS3MGG | Ilve Majectis II 48" Dual fuel Range/Matte Graphite/Pin | ILVE | 4/8/2024 | $ | 7,852.36 | 86 | 349480 | Mode349480 |
| UM12FDNS3SSGNG | ILVE' 48" DUAL FUEL, STAINLESS STEEL WITH BRASS RIN | ILVE | 9/22/2022 | $ | 7,852.36 | 88 | 365210 | JULY2022STOCK-1 |
| UM12FDNS3WHGN( | ILVE 48" MAJESTIC II/NAT GAS/WHITE/BRASS | ILVE | 9/22/2022 | $ | 7,852.36 | 86 | | JULY2022STOCK-1 |
| UM12FDNS3WHGN( | ILVE 48" MAJESTIC II/NAT GAS/WHITE/BRASS | ILVE | 4/10/2023 | $ | 7,852.36 | 87 | | JULY2022STOCK-2 |
| UM12FDNS3SSG | ILVE' 48" DUAL FUEL, STAINLESS STEEL WITH BRASS RIN | ILVE | 10/19/2021 | $ | 7,775.28 | 87 | 363604 | ModeOctStock-1 |
| UM12FDNS3WHG | Ilve Majestic II 48" Dual fuel Range/White/Brass/Nat ga: | ILVE | 10/19/2021 | $ | 7,775.28 | 87 | | ModeOctStock-1 |
| UM12FDNS3WHG | Ilve Majestic II 48" Dual fuel Range/White/Brass/Nat ga: | ILVE | 10/19/2021 | $ | 7,775.28 | 87 | 358161 | ModeOctStock-1 |
| UM12FDNS3WHG | Ilve Majestic II 48" Dual fuel Range/White/Brass/Nat ga: | ILVE | 11/3/2021 | $ | 7,772.28 | 87 | | ModeOctStock-2 |
| UM12FDNS3WHG | Ilve Majestic II 48" Dual fuel Range/White/Brass/Nat ga: | ILVE | 11/3/2021 | $ | 7,772.28 | 88 | | ModeOctStock-2 |
| UM129-FDMP-B-Y | ILVE MAJESTIC 48" DUAL FUEL RANGE/WHITE/BRONZE | ILVE | 8/22/2017 | $ | 6,933.24 | 9 | | M324444 |
| ALXE-42SZCD-NG | 42" GRILL/CART/SEAR ZONE N/G | ALFRESCO | 5/31/2023 | $ | 6,600.30 | 90 | | MODE022523 |
| CR30R12R | Perlick 30 in Fridge | PERLICK | 6/17/2021 | $ | 5,849.25 | 89 | | MDP03302021jar-1 |
| UM12FDNS3WHG | Ilve Majestic II 48" Dual fuel Range/White/Brass/Nat ga: | ILVE | 12/29/2020 | $ | 5,831.43 | 3 | | 2020Showroom-4 |
| UPD40FNMPBGBLP | Ilve Nostalgia 40" Blue-gray, Propane Range | ILVE | 2/5/2024 | $ | 5,767.06 | 86 | 358938 | Mode358938 |
| UM09FDNS3BKGLP | Ilve Majestic 2 Dual Fuel Range Glossy Black and Brass | ILVE | 7/10/2024 | $ | 5,680.86 | 87 | 361612 | Mode361612 |
| CR24R-1-2R | PERLICK 24IN COLUMN | PERLICK | 6/4/2021 | $ | 5,346.75 | 89 | 365353 | MDP03302021 |
| CR24R-1-2R | PERLICK 24IN COLUMN | PERLICK | 10/19/2021 | $ | 5,346.75 | 81 | | MDP03302021TIM |
| AXE-PZA-NG | Alfresco 30" Pizza Oven For Countertop Mounting | ALFRESCO | 9/4/2024 | $ | 5,291.30 | 90 | 359922 | Mode080224D |
| CR24F12L | Perlick 24 IN FREEZER | PERLICK | 6/17/2021 | $ | 5,226.75 | 89 | 365353 | MDP03302021jar-1 |
| CR24F12L | Perlick 24 IN FREEZER | PERLICK | 6/17/2021 | $ | 5,226.75 | 81 | | MDP03302021jar-1 |
| UM09FDNS3WHG | Ilve Majestic II 36" Dual fuel Range/Matte Graphited/NG | ILVE | 2/20/2023 | $ | 5,039.28 | 87 | | Mode346675 |
| UPN120FDMPN | Ilve Nostalgie 48" Dual fuel Range/Nat Gas/Gloss Black | Ilve | 11/10/2023 | $ | 4,986.79 | 87 | 349503 | Telegraph2023-1 |
| UPN120FDMPN | Ilve Nostalgie 48" Dual fuel Range/Nat Gas/Gloss Black | Ilve | 11/10/2023 | $ | 4,986.79 | 89 | 349510 | mode052223 |
| UPN120FDMPN | Ilve Nostalgie 48" Dual fuel Range/Nat Gas/Gloss Black | Ilve | 11/10/2023 | $ | 4,986.78 | 87 | 349505 | Telegraph2023 |
| UPN120FDMPN | Ilve Nostalgie 48" Dual fuel Range/Nat Gas/Gloss Black | Ilve | 11/10/2023 | $ | 4,986.78 | 87 | 349509 | Telegraph2023 |
| UPN120FDMPN | Ilve Nostalgie 48" Dual fuel Range/Nat Gas/Gloss Black | Ilve | 11/10/2023 | $ | 4,986.78 | 87 | 349504 | Telegraph2023 |
| UPN120FDMPN | Ilve Nostalgie 48" Dual fuel Range/Nat Gas/Gloss Black | Ilve | 11/10/2023 | $ | 4,986.78 | 87 | 349508 | Telegraph2023 |
| ALXE-36SZ-NG | Alfresco 36" Sear Zone Grill Built-In | ALFRESCO | 9/4/2024 | $ | 4,955.30 | 90 | 359922 | Mode080224D |
| MF3051 | Liebherr Monolith 30" Freezer with Icemaker | LIEBHERR | 10/28/2021 | $ | 4,859.28 | 84 | | Monolith2021-3 |
| MF3051 | Liebherr Monolith 30" Freezer with Icemaker | LIEBHERR | 10/28/2021 | $ | 4,859.28 | 84 | | Monolith2021-3 |
| HC2080 | Liebherr 36" Bottom Freezer Refrigerator/Panel Ready | LIEBHERR | 5/9/2022 | $ | 4,679.25 | 23 | | Mode04292022-1 |
| MRB3000 | LIEBHERR MONOLITH 30" COLUMN REFRIGERATOR | LIEBHERR | 6/1/2021 | $ | 4,398.48 | 84 | | Monolith2021-1 |
| MRB3000 | LIEBHERR MONOLITH 30" COLUMN REFRIGERATOR | LIEBHERR | 6/1/2021 | $ | 4,398.48 | 84 | | Monolith2021-1 |
| CS2080 | Liebherr 36 80" Tall Refrigerator/Right Hinge | LIEBHERR | 6/17/2021 | $ | 4,319.28 | 84 | | MDLiebherrOctStock-2 |
| CS2081 | Liebherr 36" Freestanding Left Hinge/Stainless | LIEBHERR | 5/9/2022 | $ | 4,319.28 | 84 | | MDLiebherrOctStock |
| UPN120FDMPMY | Nostalgie 48 Inch Dual fuel Range Natural Gas Freestanding R | ILVE | 11/3/2021 | $ | 3,749.25 | 87 | 365543 | MODE052821 |
| UPW120FDMPI | ILVE PRO SERIES DUEL FUEL RANGE SS | ILVE | 10/14/2021 | $ | 3,599.25 | 87 | 365119 | ModeOctStock-1 |
| HC1540 | Liebherr 30" Integrated Bottom Freezer/Right Hinge | LIEBHERR | 6/5/2020 | $ | 3,499.30 | 89 | | TS337401 |
| UPN90FDMPI | 36" ILVE Nostalgie Dual Fuel Range Stainless Steel, Bras | ILVE | 6/16/2021 | $ | 3,499.00 | 86 | 341213 | MD11172020 |
| MF1851 | Liebherr Monolith 18" Freezer with Icemaker | LIEBHERR | 7/23/2021 | $ | 3,332.88 | 84 | | Monolith2021-2 |
| MF1851 | Liebherr Monolith 18" Freezer with Icemaker | LIEBHERR | 7/23/2021 | $ | 3,332.88 | 84 | | Monolith2021-2 |
| AXE-PZA-BI-NG | Alfresco 30" Pizza Oven For Built-In Installations | ALFRESCO | 3/28/2018 | $ | 3,331.51 | 3 | | Alfresco Display |
| JDH236/C1 | 36" WALL MOUNT RANGE HOOD | Vent-A-Hood | 8/30/2023 | $ | 3,199.30 | 3 | | mode040723-1 |
| UPN90FDMPB | Ilve 36" Nostalgie Range/White/Brass/Nat Gas | ILVE | 5/6/2022 | $ | 2,924.25 | 87 | | MD10102020Repl |
| UPN90FDMPM | Ilve 36" Nostalgie Dual Fuel Range Matte Graphite, Bras | ILVE | 1/4/2022 | $ | 2,811.75 | 87 | 353434 | IlveNov21Stock-1 |
| CBS 1660 | Liebherr 30" Dual Compressor Refrigerator/freezer with | LIEBHERR | 6/3/2021 | $ | 2,807.28 | 23 | | MDLiebherrOctStock-1 |
| CBS 1660 | Liebherr 30" Dual Compressor Refrigerator/freezer with | LIEBHERR | 6/3/2021 | $ | 2,807.28 | 84 | | MDLiebherrOctStock-1 |
| CBS1661 | Liebherr 30" Dual Compressor Refrigerator/freezer with | LIEBHERR | 6/17/2021 | $ | 2,807.28 | 84 | | MDLiebherrOctStock-2 |
| HC1050B | LIEBHERR 24' BOTTOM FREEZER, PANEL READY REFRIGE | LIEBHERR | 9/23/2020 | $ | 2,799.00 | 84 | | mode091620-1 |
| UPN90FDMPI | 36" ILVE Nostalgie Dual fuel Range Stainless Steel, Bras | ILVE | 8/6/2021 | $ | 2,774.25 | 3 | | Ilve03302021-2 |
| UPN90FDMPI | 36" ILVE Nostalgie Dual fuel Range Stainless Steel, Bras | ILVE | 8/6/2021 | $ | 2,774.25 | 89 | 363951 | Ilve03302021-2 |
| CS2080 | Liebherr 36 80" Tall Refrigerator/Right Hinge | LIEBHERR | 9/3/2020 | $ | 2,771.50 | 84 | | 2020Showroom-1 |
| UPN76DMPB | 30" ILVE Nostalgie Dual Fuel Range White, Brass Trim/N | ILVE | 10/4/2022 | $ | 2,699.25 | 28 | | mode022822 |
| UPN76DMPN | ILVE 30 IN DUEL FUEL GLOSS BLACK BRASS TRIM RAN( | ILVE | 9/28/2023 | $ | 2,699.25 | 87 | 356954 | mode032423 |
| HCB1560 | Liebherr 30" Integrated Bottom Freezer/Right Hinge/Pan | LIEBHERR | 8/25/2020 | $ | 2,654.28 | 84 | | MD08202020 |
| HCB1560 | Liebherr 30" Integrated Bottom Freezer/Right Hinge/Pan | LIEBHERR | 8/25/2020 | $ | 2,654.28 | 84 | | MD08202020 |
| UHP1265FDI | Ilve 48" Gas Cooktop | ILVE | 1/3/2022 | $ | 2,626.55 | 15 | 346681 | Appliance Connection |
| UPN90FDMPI | 36" ILVE Nostalgie Dual Fuel Range Stainless Steel, Bras | ILVE | 1/4/2022 | $ | 2,624.25 | 87 | 365317 | ModeOctStock |
| UPN90FDMPI | 36" ILVE Nostalgie Dual Fuel Range Stainless Steel, Bras | ILVE | 4/21/2022 | $ | 2,624.25 | 87 | 366940 | IlveNov21Stock |
| UPN90FDMPI | 36" ILVE Nostalgie Dual Fuel Range Stainless Steel, Bras | ILVE | 9/22/2022 | $ | 2,624.25 | 87 | | mode073021 |
| CS2060 | Leibherr 36" Bottom Freezer Refrigerator | LIEBHERR | 8/25/2020 | $ | 2,519.00 | 84 | | MD08202020 |
| CS2061 | Liebherr 36" Regrigerator/Left Hinge | LIEBHERR | 8/25/2020 | $ | 2,474.00 | 84 | | MD08202020 |
| CS1321 | LIEBHERR 24" WITH BIOFRESH/LEFT HINGE | LIEBHERR | 5/9/2022 | $ | 2,411.28 | 23 | | MODE012422-1 |

| Code | Description | Brand | Date | Price | | | Note |
|---|---|---|---|---|---|---|---|
| CS 1640B | LIEBHERR 30" BOTTOMR FREEZER REFRIGERATOR W/B | LIEBHERR | 3/5/2021 | $ 2,399.00 | 84 | | Mode338020B-1 |
| ALXE-36SZ-NG | Alfresco 36" Sear Zone Grill Built-In | ALFRESCO | 3/28/2018 | $ 2,385.81 | 3 | | Alfresco Display |
| CS 1640B | LIEBHERR 30" BOTTOMR FREEZER REFRIGERATOR W/B | LIEBHERR | 3/5/2021 | $ 2,303.30 | 84 | | mode062420-3 |
| CS1640B | Liebherr 30" Counterdepth Refrigerator/Stainless | LIEBHERR | 3/5/2021 | $ 2,303.28 | 84 | | mode111720 |
| CS1640B | Liebherr 30" Counterdepth Refrigerator/Stainless | LIEBHERR | 4/2/2021 | $ 2,303.28 | 84 | | Mode03302021 |
| CS1640B | Liebherr 30" Counterdepth Refrigerator/Stainless | LIEBHERR | 4/2/2021 | $ 2,303.28 | 84 | | Mode03302021 |
| HF861 | lieherr 24 in panel ready freezer | LIEBHERR | 3/5/2021 | $ 2,303.28 | 84 | | mode092620-1 |
| UPW90FDMPI | Ilve Professional 36" Dual Fuel Range/Natural Gas/Chro | ILVE | 11/3/2021 | $ 2,099.25 | 87 | | ModeIlveOctoberStock- |
| UPW90FDMPI | Ilve Professional 36" Dual Fuel Range/Natural Gas/Chro | ILVE | 11/3/2021 | $ 2,099.25 | 87 | | ModeSepStock |
| CS1360B | LIEBHERR 24 IN COLUM UNIT | LIEBHERR | 12/12/2022 | $ 1,907.28 | 84 | | Mode04292022-4 |
| CS1360B | LIEBHERR 24 IN COLUM UNIT | LIEBHERR | 12/12/2022 | $ 1,907.28 | 84 | | Mode04292022-4 |
| UAM90BK | Black Decroative hood | ILVE | 7/10/2024 | $ 1,893.75 | 74 | 361612 | Mode361612 |
| BH346PSLD | Vent a Hood 48" Insert with 900 CFM Blower | Vent-A-Hood | 10/16/2023 | $ 1,865.37 | 13 | 363830 | MODE100223D |
| CS 1400R IM | Liebherr Freestanding/ Semi Built in | LIEBHERR | 5/16/2022 | $ 1,799.28 | 84 | 354003 | Mode04292022-2 |
| CS 1400R IM | Liebherr Freestanding/ Semi Built in | LIEBHERR | 10/4/2022 | $ 1,799.28 | 84 | 354004 | Mode04292022-3 |
| CS 1400R IM | Liebherr Freestanding/ Semi Built in | LIEBHERR | 5/9/2022 | $ 1,799.28 | 84 | 354002 | Mode04292022-1 |
| CS 1400R IM | Liebherr Freestanding/ Semi Built in | LIEBHERR | 10/4/2022 | $ 1,799.28 | 84 | | Mode04292022-3 |
| CS 1640B | LIEBHERR 30" BOTTOMR FREEZER REFRIGERATOR W/B | LIEBHERR | 3/5/2021 | $ 1,612.31 | 84 | | 2020Showroom-5 |
| LM24REFGR | Lynx® 5.3 Cu. Ft. Stainless Steel Frame Outdoor Refriger | LYNX | 12/3/2021 | $ 1,531.00 | 46 | | Display0621-1 |
| BH446PSLB | VENT-A-HOOD 1200 CFM HOOD INSERT | Vent-A-Hood | 3/10/2023 | $ 1,501.99 | 3 | | Display2023 |
| CS 1400R | Liebherr Freestanding/ Semi Built/Stainless Steel | LIEBHERR | 1/15/2020 | $ 1,399.30 | 78 | | TRI123019 |
| CS1400R-1M | 30" WIDE REFRIGERATOR | LIEBHERR | 8/21/2024 | $ 1,399.30 | 78 | | |
| WUGB3400 | 24 Inch Undercounter Wine Cabinet/Panel Ready | LIEBHERR | 8/25/2020 | $ 1,259.00 | 46 | | MD08202020 |
| AXE-DDC-R-SC | Alfresco 32" Three Drawers W/ Door On Right | ALFRESCO | 9/4/2024 | $ 1,179.50 | 90 | 359922 | Mode080224D |
| BH234PSLD-SS | Vent a Hood 36" Hood Insert with 600 CFM Blower | Vent-A-Hood | 2/5/2024 | $ 1,107.60 | 73 | 359073 | Mode112023D |
| BH234PSLD-SS | Vent a Hood 36" Hood Insert with 600 CFM Blower | Vent-A-Hood | 2/5/2024 | $ 1,107.60 | 74 | | Mode121123D-1 |
| BH234SLDSS | 36" DECORATIVE WALL HOOD LINER | Vent-A-Hood | 8/30/2023 | $ 1,095.90 | 73 | 358379 | mode062723D |
| BH234PSLD-GS | Vent-A-Hood® 36" Gunsmoke Wall Mounted Liner Insert | Vent-A-Hood | 9/8/2023 | $ 1,055.51 | 14 | | Mode090623D |
| UPR503 | 24 Inch Built-in Undercounter Pull-Out Refrigerator with | LIEBHERR | 8/25/2020 | $ 990.00 | 84 | | MD08202020 |
| UPR503 | 24 Inch Built-in Undercounter Pull-Out Refrigerator with | LIEBHERR | 8/25/2020 | $ 990.00 | 84 | | MD08202020 |
| AXE-3DR-SC | Alfreso 3-Drawer set 17w x 22 h | ALFRESCO | 5/31/2023 | $ 930.30 | 90 | | MODE020423 |
| AXEVP-NG | Alfresco 24" Versapower Cooker | ALFRESCO | 3/28/2018 | $ 808.01 | 3 | | Alfresco Display |
| LSA42 | Lynx Professional 42" Door Drawer Accessory-Stainless | LYNX | 9/7/2022 | $ 800.00 | 90 | | Display0621 |
| AXE-2DR-SC | 17" Two Tier Storage Drawers | ALFRESCO | 11/10/2023 | $ 745.50 | 21 | | Mode091423D |
| AXE-TC-SC | Alfresco 15" trash drawer | ALFRESCO | 9/4/2024 | $ 727.30 | 90 | 359922 | Mode080224D |
| BAR PACKAGE | Alfresco Bartending Package For 30" Sink | ALFRESCO | 9/7/2023 | $ 724.50 | 90 | | mode062723DT |
| LSA30 | Lynx Professional Series 30" Door Drawer Accessory | LYNX | 7/26/2022 | $ 675.00 | 89 | | Display0621-6 |
| LSB2-2-NG | Lynx Professional Series Double Side Burner | LYNX | 2/18/2022 | $ 670.00 | 15 | | Display0621-2 |
| 9901458 | Stainles Panel for Monolith 36" Refrigerator | LIEBHERR | 12/3/2020 | $ 647.28 | 84 | | M338939 |
| PRH9-236 SS | UNDER CABINET RANGE HOOD | Vent-A-Hood | 8/4/2017 | $ 642.50 | 11 | | VentaHood Display-1 |
| AIJ-36 | Alfresco Insulated Jacket For ALX-36 Grill | ALFRESCO | 5/31/2023 | $ 563.50 | 90 | | MODE020423 |
| AXE-DDC-R-SC | Alfresco 32" Three Drawers W/ Door On Right | ALFRESCO | 3/28/2018 | $ 538.51 | 3 | | Alfresco Display |
| CR-SS-24PDR4 | Panel for Perlick 24" Column/Stainless/Right Hinge | PERLICK | 11/10/2023 | $ 525.00 | 21 | | PerlickDisplay |
| M34PSLD | Vent a Hood 30" Hood Insert-Requires separate blower | Vent-A-Hood | 11/10/2023 | $ 463.45 | 12 | | MODE102523D-1 |
| 990187200 | LIEBHERR 30" STAINLESS STEEL DOOR PANEL | LIEBHERR | 5/9/2022 | $ 395.28 | 84 | | mode041921 |
| 990187200 | LIEBHERR 30" STAINLESS STEEL DOOR PANEL | LIEBHERR | 5/9/2022 | $ 395.28 | 84 | | mode041921 |
| 990219 | Unification Kit for Panel Ready Liebherr | LIEBHERR | 6/5/2020 | $ 321.30 | 84 | | TS337401 |
| PRH6-K36 SS | UNDER CABINET RANGE HOOD | Vent-A-Hood | 8/4/2017 | $ 275.00 | 12 | | VentaHood Display-1 |
| G/002/02 | Steaming bowls | ILVE | 6/13/2024 | $ 262.00 | 21 | 362858 | Mode021324D |
| CRACCD1 | Perlick Handle2Handle duel install kit | PERLICK | 6/17/2021 | $ 258.75 | 21 | | MDP03302021jar-1 |
| AXE-36 | Alfresco 36" Double Sided Access Door | ALFRESCO | 3/28/2018 | $ 234.71 | 3 | | Alfresco Display |
| ES5308001000016 | Ilve Majestic Leg Brass | ILVE | 5/29/2024 | $ 218.25 | 21 | | mode363637-1 |
| G4221216 | Single Decorative Brass Scroll Claw Leg | ILVE | 7/10/2024 | $ 206.25 | 21 | 361612 | Mode361612 |
| G4221216 | Single Decorative Brass Scroll Claw Leg | ILVE | 7/10/2024 | $ 206.25 | 21 | 361612 | Mode361612 |
| AXE-30 | Alfresco 30" Double Sided Access Door | ALFRESCO | 3/28/2018 | $ 205.31 | 3 | | Alfresco Display |
| 9901428 | MONOLITH - SIDE BY SIDE KIT | LIEBHERR | 5/9/2022 | $ 200.88 | 84 | | Monolith2021-4 |
| 9901428 | MONOLITH - SIDE BY SIDE KIT | LIEBHERR | 5/9/2022 | $ 200.88 | 84 | | Monolith2021-4 |
| 9901428 | MONOLITH - SIDE BY SIDE KIT | LIEBHERR | 5/9/2022 | $ 200.88 | 84 | | Monolith2021-4 |
| 9901428 | MONOLITH - SIDE BY SIDE KIT | LIEBHERR | 5/9/2022 | $ 200.88 | 84 | | Monolith2021-4 |
| 9901-428 | MONOLITH - SIDE BY SIDE KIT | LIEBHERR | 9/3/2020 | $ 200.88 | 22 | | M338939-1 |
| 9901428 | MONOLITH - SIDE BY SIDE KIT | LIEBHERR | 12/21/2022 | $ 200.00 | 84 | | mode121321 |
| 9901428 | MONOLITH - SIDE BY SIDE KIT | LIEBHERR | 12/21/2022 | $ 200.00 | 84 | | mode121321 |
| 9901428 | MONOLITH - SIDE BY SIDE KIT | LIEBHERR | 12/31/2023 | $ 200.00 | 84 | | |
| G/422/12/16 | Solid brass feet | ILVE | 6/13/2024 | $ 181.50 | 21 | 362858 | Mode021324D |
| G/422/12/16 | Solid brass feet | ILVE | 6/13/2024 | $ 181.50 | 21 | 362858 | Mode021324D |
| APZ120/140/N | ILVIE 48 IN BALCK TOE KICK PLATE | ILVE | 1/17/2023 | $ 177.50 | 13 | | mode042922 |
| APZ120/140/I | Stainless Steel Toe Kick for 48" Nostalgie | ILVE | 9/13/2024 | $ 173.25 | 13 | 352853 | mode030724D |
| APZ120/140/B | IVLE 48" TOE KICK WHITE | ILVE | 11/3/2021 | $ 169.50 | 21 | | mode052021 |

| Code | Code2 | Description | Brand | Date | Price | Qty | Ref | Code3 |
|---|---|---|---|---|---|---|---|---|
| APZ120/140/B | | IVLE 48" TOE KICK WHITE | ILVE | 6/9/2022 | $ 169.50 | 16 | | MODE121821 |
| APZ90/140/N | | ilvie 36 in gloss black toee kick | ILVE | 3/10/2023 | $ 169.50 | 13 | | mode061022 |
| AMC-120 | | Upper Hand Rail-Brass | ILVE | 3/17/2021 | $ 165.00 | 0 | | MD340097-1 |
| A48401 | | ILVE CUTTING BOARD | ILVE | 3/17/2021 | $ 149.50 | 0 | | MD340097-1 |
| APZ120140I | | PZ/120/140/I Stainless Steel Toe Kick for 48" | ILVE | 4/10/2023 | $ 145.50 | 13 | 347007 | mode081720 |
| G/040/01 | | Cooking cover for Fry-top | ILVE | 6/13/2024 | $ 142.00 | 21 | 362858 | Mode021324D |
| | 9900277 | 4" x 36" stainless filler panel | LIEBHERR | 10/5/2020 | $ 133.92 | 84 | | 2020Showroom-2 |
| A/484/01 | | Chopping board for Fry-top | ILVE | 4/8/2024 | $ 127.00 | 39 | 362858 | Mode021324D-1 |
| A48401 | | ILVE CUTTING BOARD | ILVE | 11/3/2021 | $ 123.75 | 21 | | mode022421 |
| A00604 | | Ribbed Cast Iron Steak Grill Pan | ILVE | 2/20/2023 | $ 119.25 | 21 | | mode110921-2 |
| A/006/04 | | Ilve' Cast iron grooved griddle | ILVE | 6/13/2024 | $ 119.00 | 21 | 362858 | Mode021324D |
| LEGG | | TUBLAR LEGS FOR ILVIE RANGE | ILVE | 10/8/2020 | $ 117.43 | 0 | | MODE090220 |
| CT | | Alfresco Condiment Tray | ALFRESCO | 9/7/2023 | $ 108.50 | 39 | | mode062723DT |
| VP562 | | Transition for Vent-A-Hood Insert | Vent-A-Hood | 9/4/2024 | $ 91.00 | 14 | 363830 | Mode080924D-1 |
| VP562 | | Transition for Vent-A-Hood Insert | Vent-A-Hood | 9/4/2024 | $ 91.00 | 14 | 363604 | Mode080924D-1 |
| VP562 | | Transition for Vent-A-Hood Insert | Vent-A-Hood | 9/4/2024 | $ 91.00 | 14 | | Mode080924D-1 |
| VP562 | | Transition for Vent-A-Hood Insert | Vent-A-Hood | 9/4/2024 | $ 91.00 | 14 | | Mode080924D-1 |
| VP562 | | Transition for Vent-A-Hood Insert | Vent-A-Hood | 9/4/2024 | $ 91.00 | 14 | | Mode080924D-1 |
| VP562 | | Transition for Vent-A-Hood Insert | Vent-A-Hood | 9/4/2024 | $ 91.00 | 14 | | Mode080924D-1 |
| VP563 | | TRANSITION KIT | Vent-A-Hood | 9/4/2024 | $ 91.00 | 14 | 365364 | Mode080224D |
| DS | | Alfresco Display Shelf | ALFRESCO | 9/7/2023 | $ 87.50 | 39 | | mode062723DT |
| VP562 | | Transition for Vent-A-Hood Insert | Vent-A-Hood | 11/10/2023 | $ 86.69 | 79 | | Mode091423D |
| VP562 | | Transition for Vent-A-Hood Insert | Vent-A-Hood | 10/16/2023 | $ 86.69 | 3 | | MODE100223D |
| KGSET001 | | Total Extension Glide Rack for Majestic Range | ILVE | 2/20/2023 | $ 78.75 | 37 | | mode110921-2 |
| | 9902366 | MONOLITH 60" TOE KICK | LIEBHERR | 6/1/2021 | $ 78.48 | 84 | | mode041921-1 |
| A41800 | | Pizza Stone (Standard 60) Desert Sand Pizza Stone | ILVE | 3/10/2023 | $ 74.25 | 35 | | mode091422 |
| | 9901489 | Handle for Monolith Refrigerator | LIEBHERR | 5/9/2022 | $ 71.28 | 84 | | mode041921 |
| | 9901489 | Handle for Monolith Refrigerator | LIEBHERR | 5/9/2022 | $ 71.28 | 84 | | mode041921 |
| | 9902390 | 72" TOE KICK FOR LIEBHERR MONOLITH | LIEBHERR | 9/3/2020 | $ 71.28 | 84 | | M338939-1 |
| | 9901489 | Handle for Monolith Refrigerator | LIEBHERR | 9/3/2020 | $ 69.12 | 84 | | M338939-1 |
| ES4044007010001 | | White side panel for Ilve Majestic II range | ILVE | 1/4/2022 | $ 68.00 | 21 | | FletcherRepair |
| ES4044008010001 | | White Side Panel for Ilve Majestic II range | ILVE | 1/4/2022 | $ 68.00 | 21 | | FletcherRepair |
| EA531500100000 | | ILVIE SLIM CYLANDER LEGS | ILVE | 11/10/2023 | $ 57.00 | 21 | | mode100821 |
| EA531500100000 | | ILVIE SLIM CYLANDER LEGS | ILVE | 11/13/2023 | $ 57.00 | 21 | | mode100821 |
| EA531500100000 | | ILVIE SLIM CYLANDER LEGS | ILVE | 11/13/2023 | $ 57.00 | 21 | | mode100821 |
| EA531500100000 | | ILVIE SLIM CYLANDER LEGS | ILVE | 11/13/2023 | $ 57.00 | 21 | | mode100821 |
| KGRFT002 | | Pair of square pan supports | ILVE | 4/8/2024 | $ 56.00 | 39 | 362858 | Mode021324D-1 |
| ES4044008010010 | | ILVE Right Side Panel Matte Graphite | ILVE | 1/4/2022 | $ 48.75 | 72 | | MATTE GRAPHITE PANE |
| A/092/34 | | Cast iron wok griddle | ILVE | 6/13/2024 | $ 37.00 | 21 | 362858 | Mode021324D |
| ES5435017010001 | | White Profiled Panel for Ilve Majestic II Range | ILVE | 1/4/2022 | $ 28.50 | 72 | | FletcherRepair |
| APZ12014MG | | 48 IN MATT GRAPHITE TOE KIT | ILVE | 12/31/2023 | $ - | 13 | | |
| AXE-PZA-GD-KIT | | GLASS DOOR FOR PIZZA OVEN | ALFRESCO | 6/26/2020 | $ - | 39 | | mode061920free |
| BH458PSLD-SS | | 60" PROFESSIONAL SERIES WALL HOOD LINER | Vent-A-Hood | 9/13/2024 | $ - | 0 | 364416 | Mode364416-1 |
| HRB1120 | | liebherr panel ready refer | LIEBHERR | 6/2/2021 | $ - | 23 | | mode092620 |
| UHP1265FDI | | Ilve 48" Gas Cooktop | ILVE | 12/29/2020 | $ - | 15 | | 2020Showroom-4 |
| UPN150FDMPB | | ILVE' 60" NASTALGIE WHITE RANGE WITH BRASS | ILVE | 10/27/2020 | $ - | 87 | | Mode338244 |
| VEITE 36-2 E | | VERONA ISLAND TRIM 36 INCH | ILVE | 5/16/2022 | $ - | 39 | | mode051222-1 |
| BIG44RBNSS | | Napoleon 44 Inch Grill Head/Natural Gas | NAPOLEON | 2/4/2022 | $ 1,983.75 | 90 | | 101521 |
| P500RSIBNSS-3 | | Napoleon P500 Natural Gas | NAPOLEON | 5/22/2024 | $ 1,053.00 | 27 | | NAP041724T-2 |
| P500RSIBNSS-3 | | Napoleon P500 Natural Gas | NAPOLEON | 5/22/2024 | $ 1,052.99 | 27 | | NAP041724T-2 |
| BIP500RBNSS-3 | | NAPOLEON 500 GRILL HEAD | NAPOLEON | 7/21/2023 | $ 1,035.92 | 90 | 347359 | NAP062823T |
| P500RSIBPSS-3 | | Napoleon P500 Propane | NAPOLEON | 5/9/2024 | $ 1,019.03 | 78 | | NAP041724T-1 |
| P500RSIBNSS-3 | | Napoleon P500 Propane | NAPOLEON | 5/22/2024 | $ 1,019.01 | 27 | | NAP041724T-2 |
| P500RSIBNSS-3 | | Napoleon P500 Natural Gas | NAPOLEON | 8/21/2024 | $ 990.36 | 87 | | |
| BIP500RBNSS-3 | | NAPOLEON 500 GRILL HEAD | NAPOLEON | 7/13/2021 | $ 925.07 | 78 | | N343820 |
| P500RSIBPSS-3 | | Napoleon P500 Propane | NAPOLEON | 3/12/2021 | $ 883.00 | 3 | | NAP01182021-6 |
| BI-3624-1D3DR | | NAPOLEON 36" ACCESS DOOR WITH 2 DRAWERS | NAPOLEON | 7/17/2019 | $ 743.18 | 90 | | N333482-1 |
| IM-UGC500-CN | | OASIS™ UNDER GRILL CABINET | NAPOLEON | 7/8/2021 | $ 730.80 | 39 | | N343820-1 |
| RXT425SIBPK-1 | | Napoleon RXT425SIBPK-1Outdoor Grill Propane | NAPOLEON | 5/9/2024 | $ 651.52 | 90 | | NAP041724T-1 |
| RXT425SIBPK-1 | | Napoleon RXT425SIBPK-1Outdoor Grill Propane | NAPOLEON | 5/9/2024 | $ 651.52 | 90 | | NAP041724T-1 |
| RXT425SIBPK-1 | | Napoleon RXT425SIBPK-1Outdoor Grill Propane | NAPOLEON | 5/9/2024 | $ 651.52 | 90 | | NAP041724T-1 |
| RXT425SIBPK-1 | | Napoleon RXT425SIBPK-1Outdoor Grill Propane | NAPOLEON | 5/9/2024 | $ 651.52 | 3 | | NAP041724T-1 |
| RXT425SIBPK-1 | | Napoleon RXT425SIBPK-1Outdoor Grill Propane | NAPOLEON | 5/9/2024 | $ 651.52 | 3 | | NAP041724T-1 |
| 3323-ZCL | | naponoe zero clearance liner for built in | NAPOLEON | 7/21/2023 | $ 500.00 | 90 | 347359 | NAP062823T |
| BI-1824-1D | | Napoleon 18 Inch Stainless Steel Access Door | NAPOLEON | 10/21/2021 | $ 249.50 | 90 | | 101521-1 |
| | 61427 | TRIUMPH® 410 GRILL COVER (SHELVES DOWN) | NAPOLEON | 10/5/2023 | $ 49.80 | 3 | | NAP090823T |
| | 61836 | COVER FOR NAPOLEON BIG38 GRILL HEAD | NAPOLEON | 9/7/2021 | $ 40.00 | 3 | | nap062921-1 |
| | 68161 | NAPOLEON GRILL COVER | NAPOLEON | 8/21/2024 | $ 35.00 | 3 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 61425 | COVER FOR NAPOLEON ROGUE | NAPOLEON | 8/21/2024 | $ 32.17 | 3 | |
| S82001 | | NAPOLEON CASTERS SET OF 4 | NAPOLEON | 5/23/2024 | $ 13.00 | 3 | NAP041724T |
| S82001 | | NAPOLEON CASTERS SET OF 4 | NAPOLEON | 5/23/2024 | $ 13.00 | 3 | NAP041724T |
| S82001 | | NAPOLEON CASTERS SET OF 4 | NAPOLEON | 5/23/2024 | $ 13.00 | 3 | NAP041724T |
| S82001 | | NAPOLEON CASTERS SET OF 4 | NAPOLEON | 5/23/2024 | $ 13.00 | 3 | NAP041724T |
| S82001 | | NAPOLEON CASTERS SET OF 4 | NAPOLEON | 5/23/2024 | $ 13.00 | 3 | NAP041724T |
| | 68161 | NAPOLEON GRILL COVER | NAPOLEON | 8/21/2024 | $ - | 3 | |
| | 68161 | NAPOLEON GRILL COVER | NAPOLEON | 8/21/2024 | $ - | 3 | |
| LOANER DISH | | | NO BRAND | 1/24/2023 | $ - | 78 | |
| LOANER RANGE | | | NO BRAND | 3/7/2022 | $ - | 99 | |
| LOANER RANGE | | | NO BRAND | 11/19/2023 | $ - | 99 | |
| WB31X24738 | | GE CENTER GRIDDLE | General Electric | 5/6/2024 | $ 100.46 | 0 | REL040224S |
| 3911EZ9131X | | LG ELECTRONICS SIDE MOUNTING DUCT ASSY | LG | 3/11/2024 | $ 60.53 | 39 | REL030624S-2 |
| 3911EZ9131X | | LG ELECTRONICS SIDE MOUNTING DUCT ASSY | LG | 3/11/2024 | $ 60.52 | 39 | REL030624S-2 |
| 3911EZ9131X | | LG ELECTRONICS SIDE MOUNTING DUCT ASSY | LG | 3/11/2024 | $ 59.04 | 39 | REL030624S-1 |
| 3911EZ9131X | | LG ELECTRONICS SIDE MOUNTING DUCT ASSY | LG | 3/11/2024 | $ 59.03 | 39 | REL030624S-1 |
| 3911EZ9131X | | LG ELECTRONICS SIDE MOUNTING DUCT ASSY | LG | 3/11/2024 | $ 57.84 | 39 | REL030624S |
| 3911EZ9131X | | LG ELECTRONICS SIDE MOUNTING DUCT ASSY | LG | 3/11/2024 | $ 57.84 | 39 | REL030624S |
| 3911EZ9131X | | LG ELECTRONICS SIDE MOUNTING DUCT ASSY | LG | 3/11/2024 | $ 57.84 | 39 | REL030624S |
| 3911EZ9131X | | LG ELECTRONICS SIDE MOUNTING DUCT ASSY | LG | 3/11/2024 | $ 57.84 | 39 | REL030624S |
| 3911EZ9131X | | LG ELECTRONICS SIDE MOUNTING DUCT ASSY | LG | 6/16/2024 | $ 57.84 | 39 | REL061124T |
| 3911EZ9131X | | LG ELECTRONICS SIDE MOUNTING DUCT ASSY | LG | 6/16/2024 | $ 57.84 | 39 | REL061124T |
| 3911EZ9131X | | LG ELECTRONICS SIDE MOUNTING DUCT ASSY | LG | 6/16/2024 | $ 57.84 | 39 | REL061124T |
| 3911EZ9131X | | LG ELECTRONICS SIDE MOUNTING DUCT ASSY | LG | 6/16/2024 | $ 57.84 | 39 | REL061124T |
| 3911EZ9131X | | LG ELECTRONICS SIDE MOUNTING DUCT ASSY | LG | 6/16/2024 | $ 57.84 | 39 | REL061124T |
| 3911EZ9131X | | LG ELECTRONICS SIDE MOUNTING DUCT ASSY | LG | 6/12/2024 | $ 56.05 | 39 | REL061124T-2 |
| 3911EZ9131X | | LG ELECTRONICS SIDE MOUNTING DUCT ASSY | LG | 6/12/2024 | $ 56.05 | 39 | REL061124T-2 |
| 3911EZ9131X | | LG ELECTRONICS SIDE MOUNTING DUCT ASSY | LG | 6/12/2024 | $ 56.05 | 39 | REL061124T-2 |
| 3911EZ9131X | | LG ELECTRONICS SIDE MOUNTING DUCT ASSY | LG | 6/12/2024 | $ 56.05 | 39 | REL061124T-2 |
| 3911EZ9131X | | LG ELECTRONICS SIDE MOUNTING DUCT ASSY | LG | 8/21/2024 | $ 56.05 | 39 | |
| WR71X11063 | | BIN DAIRY RH FF ASM | WHIRLPOOL | 5/7/2024 | $ 52.72 | 0 | 364089  REL042724-2 |
| EDR3RXD1 | | WATER FILTER | Whirlpool | 5/6/2024 | $ 51.48 | 3 | REL040224S |
| EDR2RXD1 | | WHIRLPOOL DROP FILTER 2 | WHIRLPOOL | 9/25/2024 | $ 50.50 | 3 | REL092124S-1 |
| EDR2RXD1 | | WHIRLPOOL DROP FILTER 2 | WHIRLPOOL | 9/25/2024 | $ 50.50 | 3 | REL092124S-1 |
| EDR2RXD1 | | WHIRLPOOL DROP FILTER 2 | WHIRLPOOL | 9/25/2024 | $ 50.50 | 3 | REL092124S-1 |
| EDR4RXD1 | | WHIRLPOOL EVERY DROP 4 | WHIRLPOOL | 9/25/2024 | $ 50.50 | 3 | REL092124S-1 |
| EDR4RXD1 | | WHIRLPOOL EVERY DROP 4 | WHIRLPOOL | 9/25/2024 | $ 50.50 | 3 | REL092124S-1 |
| EDR4RXD1 | | WHIRLPOOL EVERY DROP 4 | WHIRLPOOL | 9/25/2024 | $ 50.50 | 0 | REL092124S-1 |
| EDR4RXD1 | | WHIRLPOOL EVERY DROP 4 | WHIRLPOOL | 9/25/2024 | $ 50.50 | 3 | REL092124S-1 |
| EDR5RXD1 | | WHIRLPOOL DROP FILTER 5 | WHIRLPOOL | 5/6/2024 | $ 48.36 | 3 | REL040224S |
| RPWFE | | GE WATER FILTER | GENERAL ELECTRI | 8/13/2024 | $ 44.10 | 3 | |
| RPWFE | | GE WATER FILTER | GENERAL ELECTRI | 8/13/2024 | $ 44.10 | 3 | |
| RPWFE | | GE WATER FILTER | GENERAL ELECTRI | 8/13/2024 | $ 44.10 | 3 | |
| RPWFE | | GE WATER FILTER | GENERAL ELECTRI | 8/13/2024 | $ 44.10 | 3 | |
| RPWFE | | GE WATER FILTER | GENERAL ELECTRI | 8/13/2024 | $ 44.10 | 3 | |
| RPWFE | | GE WATER FILTER | GENERAL ELECTRI | 8/13/2024 | $ 44.10 | 3 | |
| RPWFE | | GE WATER FILTER | GENERAL ELECTRI | 6/24/2024 | $ 44.00 | 3 | REL062024S |
| RPWFE | | GE WATER FILTER | GENERAL ELECTRI | 6/24/2024 | $ 44.00 | 3 | REL062024S |
| RPWFE | | GE WATER FILTER | GENERAL ELECTRI | 9/25/2024 | $ 44.00 | 3 | REL092124S-1 |
| RPWFE | | GE WATER FILTER | GENERAL ELECTRI | 9/25/2024 | $ 44.00 | 3 | REL092124S-1 |
| RPWFE | | GE WATER FILTER | GENERAL ELECTRI | 9/25/2024 | $ 44.00 | 3 | REL092124S-1 |
| RPWFE | | GE WATER FILTER | GENERAL ELECTRI | 9/25/2024 | $ 44.00 | 3 | REL092124S-1 |
| RPWFE | | GE WATER FILTER | GENERAL ELECTRI | 9/25/2024 | $ 44.00 | 3 | REL092124S-1 |
| RPWFE | | GE WATER FILTER | GENERAL ELECTRI | 9/25/2024 | $ 44.00 | 3 | REL092124S-1 |
| RPWFE | | GE WATER FILTER | GENERAL ELECTRI | 9/25/2024 | $ 44.00 | 3 | REL092124S-1 |
| RPWFE | | GE WATER FILTER | GENERAL ELECTRI | 9/25/2024 | $ 44.00 | 3 | REL092124S-1 |
| RPWFE | | GE WATER FILTER | GENERAL ELECTRI | 9/25/2024 | $ 44.00 | 3 | REL092124S-1 |
| F2WC9I1 | | WHIRLPOOL ICE MAKER FILTER | WHIRLPOOL | 8/29/2023 | $ 43.80 | 3 | |
| F2WC9I1 | | WHIRLPOOL ICE MAKER FILTER | WHIRLPOOL | 8/29/2023 | $ 43.80 | 3 | |
| EDR3RXD1 | | WATER FILTER | Whirlpool | 8/13/2024 | $ 39.99 | 3 | |
| EDR2RXD1 | | WHIRLPOOL DROP FILTER 2 | WHIRLPOOL | 8/13/2024 | $ 34.85 | 3 | |
| EDR4RXD1 | | WHIRLPOOL EVERY DROP 4 | WHIRLPOOL | 8/13/2024 | $ 34.85 | 3 | |
| EDR5RXD1 | | WHIRLPOOL DROP FILTER 5 | WHIRLPOOL | 8/13/2024 | $ 33.99 | 3 | |
| EDR5RXD1 | | WHIRLPOOL DROP FILTER 5 | WHIRLPOOL | 8/13/2024 | $ 33.99 | 3 | |
| WF401S | | AMANA WATER FILTER | Whirlpool | 8/7/2024 | $ 31.00 | 3 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WP67003637 | DOOR - DAIRY | WHIRLPOOL | 2/12/2024 | $ | 28.27 | 0 | REL112723S |
| WR01X29059 | Water Filter Bypass plug for GE Refrigerator | General Electric | 11/13/2023 | $ | 22.99 | 3 | |
| 10013297 | Bypssa Cap | Whirlpool | 9/20/2023 | $ | 19.00 | 0 | REL063023S |
| WX10X10209 | Finish Dishwasher Cleaner | General Electric | 8/7/2024 | $ | 15.10 | 3 | |
| WX10X10209 | Finish Dishwasher Cleaner | General Electric | 8/7/2024 | $ | 15.10 | 3 | |
| WX10X10209 | Finish Dishwasher Cleaner | General Electric | 8/7/2024 | $ | 15.10 | 3 | |
| WB02X10956 | MICROWAVE CHARCOAL FILTER | General Electric | 3/10/2023 | $ | 13.97 | 0 | 9930996 |
| RTR527A | SAMSUNG FILTER | SAMSUNG | 8/7/2024 | $ | 12.41 | 0 | |
| RTR527A | SAMSUNG FILTER | SAMSUNG | 8/7/2024 | $ | 12.41 | 3 | |
| RTR527A | SAMSUNG FILTER | SAMSUNG | 8/7/2024 | $ | 12.41 | 3 | |
| RTR527A | SAMSUNG FILTER | SAMSUNG | 8/7/2024 | $ | 12.41 | 3 | |
| RTR527A | SAMSUNG FILTER | SAMSUNG | 8/7/2024 | $ | 12.41 | 3 | |
| RTR527A | SAMSUNG FILTER | SAMSUNG | 8/7/2024 | $ | 12.41 | 3 | |
| 279393 | Terminal block screw set | WHIRLPOOL | 5/28/2024 | $ | 12.37 | 0 | REL050924T |
| 279393 | Terminal block screw set | WHIRLPOOL | 5/28/2024 | $ | 12.37 | 0 | REL050924T |
| 279393 | Terminal block screw set | WHIRLPOOL | 5/28/2024 | $ | 12.37 | 0 | REL050924T |
| 279393 | Terminal block screw set | WHIRLPOOL | 5/28/2024 | $ | 12.37 | 0 | REL050924T |
| 279393 | Terminal block screw set | WHIRLPOOL | 5/28/2024 | $ | 12.37 | 0 | REL050924T |
| 279393 | Terminal block screw set | WHIRLPOOL | 5/28/2024 | $ | 12.37 | 0 | REL050924T |
| 279393 | Terminal block screw set | WHIRLPOOL | 5/28/2024 | $ | 12.37 | 0 | REL050924T |
| 279393 | Terminal block screw set | WHIRLPOOL | 5/28/2024 | $ | 12.37 | 0 | REL050924T |
| 279393 | Terminal block screw set | WHIRLPOOL | 5/28/2024 | $ | 12.37 | 0 | REL050924T |
| 279393 | Terminal block screw set | WHIRLPOOL | 5/28/2024 | $ | 12.37 | 0 | REL050924T |
| 279393 | Terminal block screw set | WHIRLPOOL | 5/28/2024 | $ | 12.37 | 0 | REL050924T |
| 279393 | Terminal block screw set | WHIRLPOOL | 5/28/2024 | $ | 12.37 | 0 | REL050924T |
| 279393 | Terminal block screw set | WHIRLPOOL | 5/28/2024 | $ | 12.37 | 0 | REL050924T |
| 279393 | Terminal block screw set | WHIRLPOOL | 5/28/2024 | $ | 12.37 | 0 | REL050924T |
| 279393 | Terminal block screw set | WHIRLPOOL | 5/28/2024 | $ | 12.37 | 0 | REL050924T |
| 279393 | Terminal block screw set | WHIRLPOOL | 5/28/2024 | $ | 12.37 | 0 | REL050924T |
| 279393 | Terminal block screw set | WHIRLPOOL | 5/28/2024 | $ | 12.37 | 0 | REL050924T |
| 279393 | Terminal block screw set | WHIRLPOOL | 5/28/2024 | $ | 12.37 | 0 | REL050924T |
| 279393 | Terminal block screw set | WHIRLPOOL | 5/28/2024 | $ | 12.37 | 0 | REL050924T |
| 279393 | Terminal block screw set | WHIRLPOOL | 5/28/2024 | $ | 12.37 | 0 | REL050924T |
| 279393 | Terminal block screw set | WHIRLPOOL | 5/28/2024 | $ | 12.37 | 0 | REL050924T |
| 279393 | Terminal block screw set | WHIRLPOOL | 5/28/2024 | $ | 12.37 | 0 | REL050924T |
| 279393 | Terminal block screw set | WHIRLPOOL | 5/28/2024 | $ | 12.37 | 0 | REL050924T |
| 279393 | Terminal block screw set | WHIRLPOOL | 5/28/2024 | $ | 12.37 | 0 | REL050924T |
| 279393 | Terminal block screw set | WHIRLPOOL | 5/28/2024 | $ | 12.37 | 0 | REL050924T |
| 279393 | Terminal block screw set | WHIRLPOOL | 5/28/2024 | $ | 12.37 | 0 | REL050924T |
| 279393 | Terminal block screw set | WHIRLPOOL | 5/28/2024 | $ | 12.37 | 0 | REL050924T |
| 279393 | Terminal block screw set | WHIRLPOOL | 5/28/2024 | $ | 12.37 | 0 | REL050924T |
| W10311524 | FRESHFLOWT REFRIGERATOR AIR FILTER | Whirlpool | 8/7/2024 | $ | 4.50 | 0 | |
| ADQ73214408 | Lg air filter | LG Electronics | 8/13/2024 | $ | - | 0 | |
| EPTWFU01 | FRIGIDAIRE PURE SORCE ULTRA 2 | Frigidaire | 8/7/2024 | $ | - | 3 | |
| EPTWFU01 | FRIGIDAIRE PURE SORCE ULTRA 2 | Frigidaire | 8/7/2024 | $ | - | 3 | |
| EPTWFU01 | FRIGIDAIRE PURE SORCE ULTRA 2 | Frigidaire | 8/7/2024 | $ | - | 3 | |
| EPTWFU01 | FRIGIDAIRE PURE SORCE ULTRA 2 | Frigidaire | 8/7/2024 | $ | - | 3 | |
| EPTWFU01 | FRIGIDAIRE PURE SORCE ULTRA 2 | Frigidaire | 8/7/2024 | $ | - | 3 | |
| EPTWFU01 | FRIGIDAIRE PURE SORCE ULTRA 2 | Frigidaire | 8/7/2024 | $ | - | 3 | |
| EPTWFU01 | FRIGIDAIRE PURE SORCE ULTRA 2 | Frigidaire | 8/7/2024 | $ | - | 3 | |
| WR01X29059 | Water Filter Bypass plug for GE Refrigerator | General Electric | 8/7/2024 | $ | - | 3 | |
| PRO4850G | 48 IN PRO REFER. WITH GLASS DOOR | Sub-Zero | 12/20/2022 | $ | 16,300.00 | 80 | 351884 | roth351884 |
| DF60650DG/S/P | Wolf 60: Dual Fuel Range/6 Burners/Double Griddle/Red | Wolf | 4/11/2023 | $ | 15,440.00 | 88 | 366839 | Jan23Range-5 |
| DF60650DG/S/P | Wolf 60: Dual Fuel Range/6 Burners/Double Griddle/Red | Wolf | 3/28/2023 | $ | 15,440.00 | 88 | 366839 | Jan23Range-4 |
| DF60650DG/S/P | Wolf 60: Dual Fuel Range/6 Burners/Double Griddle/Red | Wolf | 3/28/2023 | $ | 15,440.00 | 88 | 366839 | Jan23Range-4 |
| DF60650DG/S/P | Wolf 60: Dual Fuel Range/6 Burners/Double Griddle/Red | Wolf | 3/14/2023 | $ | 13,124.00 | 88 | 366839 | rothdisplay2 |
| DF48450DG/S/P/LP | WOLF 48 IN DUEL FUEL DOUBLE GRIDDLE LIQUID PROI | Wolf | 7/2/2024 | $ | 12,376.00 | 88 | 366839 | R360185-1 |
| CL4850UFDID/S/P | Sub-Zero 48" Classic French Door Refrigerator/Freezer v | Sub-Zero | 9/10/2024 | $ | 12,300.00 | 81 | 353344 | R366234 |
| CL4850UFD/S/P | Sub-Zero 48" Classic French Door Refrigerator/Freezer- | Sub-Zero | 5/7/2024 | $ | 11,960.00 | 77 | 366905 | R359111-5 |
| CL4850UFD/S/T | Sub-Zero 48" Classic French Door Refrigerator/Freezer- | Sub-Zero | 8/20/2024 | $ | 11,960.00 | 0 | 365298 | R365298 |

| Model | Description | Brand | Date | Price | | | |
|---|---|---|---|---|---|---|---|
| DF48450DG/S/P | Wolf 48" DUAL FUEL RANGE - 4 BURNERS AND INFRARE | Wolf | 4/12/2022 | $ 11,920.00 | 88 | 366839 | NovRangeStock-5 |
| DF48450DG/S/P | Wolf 48" DUAL FUEL RANGE - 4 BURNERS AND INFRARE | Wolf | 4/12/2022 | $ 11,920.00 | 87 | 366839 | NovRangeStock-5 |
| DF48450DG/S/P | Wolf 48" DUAL FUEL RANGE - 4 BURNERS AND INFRARE | Wolf | 4/12/2022 | $ 11,920.00 | 88 | 366839 | NovRangeStock-5 |
| DF48650G/S/P | Dual Fuel Pro Range. 6 Double Stack Burners/ Griddle. | WOLF | 9/10/2024 | $ 11,667.00 | 0 | 366839 | R364649-2 |
| PRO3650G/RH | SUBZERO PRO36 WITH GLASS FRONT DOOR-RIGHT HIN | Sub-Zero | 11/7/2023 | $ 11,586.00 | 74 | | R358161-1 |
| PRO3650G/RH | SUBZERO PRO36 WITH GLASS FRONT DOOR-RIGHT HIN | Sub-Zero | 8/23/2022 | $ 11,324.65 | 73 | 358161 | RTelegraph-2 |
| DF48450CG/S/P | Wolf 48" Stainless Steel Freestanding Dual Fuel Range a | Wolf | 6/6/2023 | $ 11,282.00 | 88 | 366839 | r349401-5 |
| DF48450DG/S/P | Wolf 48" DUAL FUEL RANGE - 4 BURNERS AND INFRARE | Wolf | 2/6/2024 | $ 11,282.00 | 88 | 366839 | R357082 |
| CL4250UFD/S/P | SubZero42" French Door Refrigerator/Stainless/Pro Han | Sub-Zero | 10/8/2024 | $ 11,130.00 | 16 | 366817 | R366817-1 |
| DF48850/S/P/NG | Wolf 48" Dual Fuel Range/8 Burners/Stainless/Red Knob | Wolf | 9/19/2023 | $ 10,994.00 | 88 | | roth345868a |
| CL4850SID/S/P | Sub-Zero 48" Classic Side-by-Side Refrigerator/Freezer v | Sub-Zero | 9/10/2024 | $ 10,840.10 | 81 | 364649 | R364649-2 |
| DF48450CG/S/P | Wolf 48" Stainless Steel Freestanding Dual Fuel Range a | Wolf | 4/30/2021 | $ 10,796.00 | 3 | | roth341843-5 |
| BI-48S/S/TH | SUBZERO 48" BUILT IN REFRIGERATOR/STAINLESS/TUB | Sub-Zero | 5/2/2023 | $ 10,750.00 | 3 | | R02252022 |
| DF48650G/S/P | Dual Fuel Pro Range. 6 Double Stack Burners/ Griddle. | WOLF | 7/23/2024 | $ 10,663.00 | 88 | 366839 | R358258Ta |
| BI-42UFD/S/PH | SUBZERO 42" REFRIGERATOR/STAINLESS/PRO HANDLE | Sub-Zero | 5/2/2023 | $ 10,630.00 | 75 | 358379 | R02252022 |
| CL4250S/S/T | Sub-Zero 42" Classic Side-by-Side Refrigerator/Freezer- | Sub-Zero | 12/19/2023 | $ 10,440.00 | 77 | 356316 | roth356316 |
| CL4250SID-2/P | Sub-Zero 42" Classic Side-by-Side Refrigerator/Freezer- | Sub-Zero | 9/5/2023 | $ 10,423.88 | 77 | 357485 | roth351638-2 |
| BI-36UFDID/S/TH | SUBZERO 36" FRENCH DOOR WITH INTERNAL WATER | Sub-Zero | 5/2/2023 | $ 10,350.00 | 80 | 357082 | R12062022-1 |
| CL4850UFD/O | Sub-Zero 48" Classic French Door Refrigerator/Freezer - | Sub-Zero | 9/19/2023 | $ 10,260.00 | 89 | 360603 | ClassicAug23-2 |
| CL4850UFD/O | Sub-Zero 48" Classic French Door Refrigerator/Freezer - | Sub-Zero | 1/9/2024 | $ 10,260.00 | 89 | 360163 | ClassicJune23-4 |
| CL4850UFD/O | Sub-Zero 48" Classic French Door Refrigerator/Freezer - | Sub-Zero | 3/5/2024 | $ 10,260.00 | 81 | 364388 | CLASSICMAY2023WK2 |
| CL4850UFD/O | Sub-Zero 48" Classic French Door Refrigerator/Freezer - | Sub-Zero | 9/24/2024 | $ 10,260.00 | 71 | | R355418-3 |
| CL4850UFD/O | Sub-Zero 48" Classic French Door Refrigerator/Freezer - | Sub-Zero | 9/24/2024 | $ 10,260.00 | 22 | | R03232024 |
| CL4850UFD/O | Sub-Zero 48" Classic French Door Refrigerator/Freezer - | Sub-Zero | 7/30/2024 | $ 10,260.00 | 70 | | ClassisAug23-2 |
| BI-48S/S/PH | SubZero 48" SxS Refrigerator/Stainless/Pro Handle | Sub-Zero | 5/2/2023 | $ 10,240.00 | 89 | 364734 | R01272022-10 |
| PRO3650A/RH | SUB-ZERO PRO 36 FRIDGE | | 10/3/2023 | $ 10,136.00 | 3 | | ProDisplay2023 |
| CL3650U/S/P/R | SubZero Classic 36" Bottom Freezer/Stainless/Pro Hanc | Sub-Zero | 8/22/2023 | $ 10,080.00 | 76 | | ClassicFeb23-4 |
| CL3650U/S/T/R | SubZero Classic 36" Bottom Freezer/Stainless/Tubular | Sub-Zero | 8/22/2023 | $ 10,080.00 | 76 | | ClassicFeb23-4 |
| CL3650U/S/T/R | SubZero Classic 36" Bottom Freezer/Stainless/Tubular | Sub-Zero | 8/22/2023 | $ 10,080.00 | 71 | | ClassicFeb23-4 |
| DF48850/S/P/NG | Wolf 48" Dual Fuel Range/8 Burners/Stainless/Red Knol | Wolf | 10/8/2024 | $ 10,042.94 | 87 | 364258 | R364258-1 |
| CL4850SID/S/P | Sub-Zero 48" Classic Side-by-Side Refrigerator/Freezer v | Wolf | 4/30/2024 | $ 10,000.00 | 72 | | R359917 |
| CL4850SID/S/T | Sub-Zero 48" Classic Side-by-Side Refrigerator/Freezer v | Sub-Zero | 8/6/2024 | $ 10,000.00 | 81 | 360126 | R360126-2 |
| DF48850/S/P/NG | Wolf 48" Dual Fuel Range/8 Burners/Stainless/Red Knob | Wolf | 8/8/2023 | $ 9,962.00 | 88 | 353519 | R346248 |
| CL4250UFDID/O | Sub-Zero 42" Classic French Door Refrigerator/Freezer v | Sub-Zero | 3/26/2024 | $ 9,870.00 | 79 | | r360407 |
| CL4250UFDID/O | Sub-Zero 42" Classic French Door Refrigerator/Freezer v | Sub-Zero | 5/14/2024 | $ 9,870.00 | 89 | 363225 | R363225-1 |
| CL4250UFDID/O | Sub-Zero 42" Classic French Door Refrigerator/Freezer v | Sub-Zero | 9/24/2024 | $ 9,624.42 | 79 | | ClassicJuly24-2 |
| GR606DG | WOLF 60" GAS RANGE/6 BURNERS/DOUBLE GRIDDLE/I | Wolf | 2/1/2022 | $ 9,613.00 | 3 | | R346898-2 |
| DF36450G/S/P | Wolf 36" Stainless Steel Freestanding Dual Fuel Range | Wolf | 4/16/2024 | $ 9,470.00 | 88 | 366839 | R363332 |
| CL4250UFD/S/T | SubZero Classic 42" French Door/Stainless/Tubular Har | Sub-Zero | 10/8/2024 | $ 9,392.00 | 80 | | R365264-2 |
| GR486G | WOLF 48" GAS RANGE/6 BURNERS/GRIDDLE/RED KNO | Wolf | 9/27/2022 | $ 9,390.00 | 88 | | RangeSep22-5 |
| CL4850SD/O | Sub-Zero 48" Classic Side-by-Side Refrigerator/Freezer v | Sub-Zero | 3/26/2024 | $ 9,282.00 | 75 | | R361047-3 |
| CL4250UFDID/O | Sub-Zero 42" Classic French Door Refrigerator/Freezer v | Sub-Zero | 9/24/2024 | $ 9,025.98 | 74 | 360147 | R360147-1 |
| BI-42UFDID/O | Sub-Zero® 24.7 Cu. Ft. Built In French Door Refrigerator | Sub-Zero | 11/15/2022 | $ 8,980.00 | 75 | 362307 | roth347440 |
| CL4850UFDID/O | Sub-Zero 48" Classic French Door Refrigerator/Freezer v | Sub-Zero | 7/23/2024 | $ 8,944.00 | 82 | 364532 | R364532-1 |
| BI-36U/S/PH-RH | SubZero 36" Built In/Stainless/Pro Handle/Right Hinge | Sub-Zero | 12/20/2022 | $ 8,865.80 | 70 | | BI JAN22-2 |
| DF36650/S/P | WOLF 36" DUAL FUEL WITH 6 BURNERS | Wolf | 6/4/2024 | $ 8,740.00 | 88 | 365483 | R364611 |
| CL4250UFD/O | SubZero Classic 42" French Door/Panel Ready | Sub-Zero | 5/30/2024 | $ 8,718.75 | 81 | 360985 | R357695-3 |
| CL4850UFD/O | Sub-Zero 48" Classic French Door Refrigerator/Freezer - | Sub-Zero | 9/10/2024 | $ 8,656.00 | 81 | | R360446-4 |
| CL4850UFD/O | Sub-Zero 48" Classic French Door Refrigerator/Freezer - | Sub-Zero | 9/24/2024 | $ 8,656.00 | 70 | 363079 | R362884-6 |
| CL4250SID/O | Sub-Zero 42" Classic Side-by-Side Refrigerator/Freezer v | Sub-Zero | 10/8/2024 | $ 8,616.34 | 16 | 365483 | R365483-1 |
| DET3650CIID/L | SubZero 36" Integrated Tall/Internal Water/Left Hinge/P | Sub-Zero | 11/7/2023 | $ 8,570.00 | 3 | | ColumnJuly23B-2 |
| DET3650CIID/L | SubZero 36" Integrated Tall/Internal Water/Left Hinge/P | Sub-Zero | 2/13/2024 | $ 8,570.00 | 73 | 354010 | R359119-4 |
| DET3650CIID/L | SubZero 36" Integrated Tall/Internal Water/Left Hinge/P | Sub-Zero | 5/30/2024 | $ 8,570.00 | 77 | | ColumnJun2023 |
| DET3650CIID/R | 36" Integrated Bottom Freezer with Int Water Disp | Sub-Zero | 8/29/2023 | $ 8,570.00 | 73 | | ColumnJune2023B-2 |
| ROTH3650CIID/R | 36" Integrated Bottom Freezer with Int Water Disp | Sub-Zero | 4/23/2024 | $ 8,570.00 | 82 | 366512 | ROTH356611 |
| DET3650CI/R | SubZero Integrated Refrigerator and Freezer/Panel Read | Sub-Zero | 8/29/2023 | $ 8,230.00 | 89 | | ColumnApril2023-6 |
| DET3650CI/R | SubZero Integrated Refrigerator and Freezer/Panel Read | Sub-Zero | 8/29/2023 | $ 8,230.00 | 71 | | ColumnApril2023-6 |
| DF36650/S/P | WOLF 36" DUAL FUEL WITH 6 BURNERS | Wolf | 7/30/2024 | $ 8,199.00 | 88 | 365050 | R365050-1 |
| DET3650CIID/R | 36" Integrated Bottom Freezer with Int Water Disp | Sub-Zero | 8/29/2023 | $ 8,101.36 | 80 | 354025 | R353542-4 |
| DET3050WR/R | 30" Intergrated WIne Column with Refrigerator Drawers | Sub-Zero | 4/4/2023 | $ 8,020.00 | 90 | 351019 | roth351019-5 |
| DET3650CI/L | SubZero Integrated Refrigerator and Freezer/Panel Read | Sub-Zero | 5/23/2023 | $ 7,983.10 | 75 | 358581 | R01262022a |
| DET3650CI/L | SubZero Integrated Refrigerator and Freezer/Panel Read | Sub-Zero | 5/9/2023 | $ 7,983.10 | 77 | 352428 | R01252022-6 |
| DET3650CI/R | SubZero Integrated Refrigerator and Freezer/Panel Read | Sub-Zero | 5/9/2023 | $ 7,983.10 | 72 | 351008 | R01252022-6 |
| DET3650CI/R | SubZero Integrated Refrigerator and Freezer/Panel Read | Sub-Zero | 8/29/2023 | $ 7,983.10 | 75 | 365202 | R01262022C-7 |
| DET3650CI/R | SubZero Integrated Refrigerator and Freezer/Panel Read | Sub-Zero | 7/25/2023 | $ 7,983.10 | 72 | | R01262022C-1 |
| DEC3650RID/R | SubZero 36"Column Refrigerator/Internal Water Disp/Ri | Sub-Zero | 9/5/2023 | $ 7,930.00 | 73 | 362049 | ColumnApril2023-7 |
| DEC3650RID/R | SubZero 36"Column Refrigerator/Internal Water Disp/Ri | Sub-Zero | 2/20/2024 | $ 7,930.00 | 79 | 357965 | roth357965 |
| DF60650DG/S/P | Wolf 60: Dual Fuel Range/6 Burners/Double Griddle/Re | Wolf | 1/16/2024 | $ 7,928.00 | 3 | | Display 2024-1 |

| Model | Description | Brand | Date | | Price | | | | Note |
|---|---|---|---|---|---|---|---|---|---|
| DF36650/S/P | WOLF 36" DUAL FUEL WITH 6 BURNERS | Wolf | 9/21/2021 | $ | 7,910.00 | 28 | 363332 | | WolfStock2021-5 |
| DF36650/S/P | WOLF 36" DUAL FUEL WITH 6 BURNERS | Wolf | 2/15/2022 | $ | 7,910.00 | 3 | | | NovRangeStock-2 |
| DF36650/S/P | WOLF 36" DUAL FUEL WITH 6 BURNERS | Wolf | 2/21/2023 | $ | 7,910.00 | 88 | 351008 | | DecStock-15 |
| IR36550/S/T | WOLF 36" TRANSITIONAL INDUCTION RANGE | Wolf | 9/3/2024 | $ | 7,890.00 | 88 | 365413 | | R365413-1 |
| IR36550/S/T | WOLF 36" TRANSITIONAL INDUCTION RANGE | Wolf | 7/5/2024 | $ | 7,890.00 | 86 | | | R363596 |
| IR36550/S/T | WOLF 36" TRANSITIONAL INDUCTION RANGE | Wolf | 10/8/2024 | $ | 7,890.00 | 87 | 365081 | | R365081 |
| DET3650CIID/L | SubZero 36" Integrated Tall/Internal Water/Left Hinge/P | Sub-Zero | 7/30/2024 | $ | 7,840.95 | 72 | 365050 | | R365050-1 |
| DET3050CI/L | SubZero Designer Integrated Tall/Left Hinge/Panel Read | Sub-Zero | 8/29/2023 | $ | 7,840.00 | 90 | | | roth351019 |
| DET3050CI/L | SubZero Designer Integrated Tall/Left Hinge/Panel Read | Sub-Zero | 1/9/2024 | $ | 7,840.00 | 90 | 356954 | | roth356954 |
| GR488 | 48 INCH GAS RANGE | Wolf | 7/2/2024 | $ | 7,810.00 | 88 | 362892 | | R362892 |
| GR488 | 48 INCH GAS RANGE | Wolf | 7/23/2024 | $ | 7,810.00 | 88 | | | R362892T |
| IT-36CIID/RH | Integrated Tall 36" Combination/2 drawers/internal ice a | Sub-Zero | 3/21/2023 | $ | 7,800.00 | 73 | 365857 | | May22Stock-3 |
| IT-36CIID/RH | Integrated Tall 36" Combination/2 drawers/internal ice a | Sub-Zero | 3/21/2023 | $ | 7,800.00 | 76 | 357082 | | May22Stock-3 |
| DEC3650FI/L | SUBZERO 36"FREEZER COLUMN/PANEL READY/LEFT H | Sub-Zero | 8/8/2023 | $ | 7,600.00 | 74 | 360310 | | ColumnMay23-1 |
| DEC3650FI/L | SUBZERO 36"FREEZER COLUMN/PANEL READY/LEFT H | Sub-Zero | 1/23/2024 | $ | 7,600.00 | 79 | 357965 | | ColumnApril2023-9 |
| DEC3650FI/L | SUBZERO 36"FREEZER COLUMN/PANEL READY/LEFT H | Sub-Zero | 1/23/2024 | $ | 7,600.00 | 76 | | | ColumnFeb23-8 |
| DEC3650FI/L | SUBZERO 36"FREEZER COLUMN/PANEL READY/LEFT H | Sub-Zero | 9/24/2024 | $ | 7,600.00 | 90 | 349480 | | R351008-11 |
| DEC3650FI/L | SUBZERO 36"FREEZER COLUMN/PANEL READY/LEFT H | Sub-Zero | 9/24/2024 | $ | 7,600.00 | 74 | 351008 | | R351008-11 |
| DEC3650FI/L | SUBZERO 36"FREEZER COLUMN/PANEL READY/LEFT H | Sub-Zero | 9/24/2024 | $ | 7,600.00 | 70 | | | R351008-11 |
| DEC3650FI/L | SUBZERO 36"FREEZER COLUMN/PANEL READY/LEFT H | Sub-Zero | 9/24/2024 | $ | 7,600.00 | 70 | | | R355017 |
| DEC3650FI/L | SUBZERO 36"FREEZER COLUMN/PANEL READY/LEFT H | Sub-Zero | 9/3/2024 | $ | 7,600.00 | 80 | | | R358505-8 |
| DEC3650FI/R | Sub-Zero 36" Designer Column Freezer with Ice Maker - | Sub-Zero | 9/26/2023 | $ | 7,600.00 | 73 | 353519 | | ROTH353519-3 |
| DEC3650R/L | SUBZERO 36" COLUMN ALL REFRIGERATOR/PANEL REA | Sub-Zero | 10/31/2023 | $ | 7,600.00 | 74 | 353519 | | ROTH354704 |
| DEC3650R/R | SUBZERO 36" COLUMN ALL REFRIGERATOR/PANEL REA | Sub-Zero | 8/20/2024 | $ | 7,600.00 | 0 | | | ColumnFeb23-11 |
| DEC3650R/R | SUBZERO 36" COLUMN ALL REFRIGERATOR/PANEL REA | Sub-Zero | 9/26/2023 | $ | 7,600.00 | 79 | 349298 | | ColumnMay23-2 |
| DF36650/S/P | WOLF 36" DUAL FUEL WITH 6 BURNERS | Wolf | 8/20/2024 | $ | 7,589.00 | 86 | 365121 | | R365121-2 |
| DO30PMSPH | 30" Double Wall Oven/Red Knobs/Pro Handle | WOLF | 10/3/2023 | $ | 7,560.00 | 84 | 353313 | | R02042022C-11 |
| DO30PMSPH | 30" Double Wall Oven/Red Knobs/Pro Handle | WOLF | 4/18/2023 | $ | 7,560.00 | 84 | 350372 | | R02042022C-9 |
| DO30PMSPH | 30" Double Wall Oven/Red Knobs/Pro Handle | WOLF | 1/9/2024 | $ | 7,560.00 | 84 | | | roth349756 |
| DEC3050RID/R | SubZero 30" Refrigerator Column/Panel Ready/Right Hir | Sub-Zero | 1/9/2024 | $ | 7,540.00 | 73 | | | ColumnFeb23-7 |
| DET3650CI/R | SubZero Integrated Refrigerator and Freezer/Panel Read | Sub-Zero | 10/24/2023 | $ | 7,526.40 | 77 | | | roth354935-2 |
| DET3650CI/R | SubZero Integrated Refrigerator and Freezer/Panel Read | Sub-Zero | 10/8/2024 | $ | 7,526.40 | 80 | 366109 | | R365990-1 |
| DET3650CI/R | SubZero Integrated Refrigerator and Freezer/Panel Read | Sub-Zero | 8/8/2023 | $ | 7,500.00 | 77 | | | ROTH348622T |
| DF486G | Dual Fuel Pro Range.  6 Double Stack Burners/ Griddle. | WOLF | 12/6/2017 | $ | 7,458.25 | 7 | | | Timberidge Showroom |
| CL4250S/O | Sub-Zero 42" Classic Side-by-Side Refrigerator/Freezer - | Sub-Zero | 7/2/2024 | $ | 7,453.00 | 81 | 362892 | | R362892 |
| CL4250S/O | Sub-Zero 42" Classic Side-by-Side Refrigerator/Freezer - | Sub-Zero | 7/23/2024 | $ | 7,453.00 | 81 | | | R362892T |
| DEC3650FI/L | SUBZERO 36"FREEZER COLUMN/PANEL READY/LEFT H | Sub-Zero | 8/8/2023 | $ | 7,372.00 | 79 | 349298 | | R01262022C-4 |
| DEC3650FI/L | SUBZERO 36"FREEZER COLUMN/PANEL READY/LEFT H | Sub-Zero | 1/23/2024 | $ | 7,372.00 | 75 | 362049 | | R01252022-13 |
| DEC3650R/R | SUBZERO 36" COLUMN ALL REFRIGERATOR/PANEL REA | Sub-Zero | 9/5/2023 | $ | 7,372.00 | 89 | 360310 | | R01262022C-6 |
| DEC3650R/R | SUBZERO 36" COLUMN ALL REFRIGERATOR/PANEL REA | Sub-Zero | 9/5/2023 | $ | 7,372.00 | 89 | 353313 | | R01262022C-6 |
| DEC3650R/R | SUBZERO 36" COLUMN ALL REFRIGERATOR/PANEL REA | Sub-Zero | 1/23/2024 | $ | 7,372.00 | 75 | | | R01252022-13 |
| DEC3650R/R | SUBZERO 36" COLUMN ALL REFRIGERATOR/PANEL REA | Sub-Zero | 1/23/2024 | $ | 7,372.00 | 71 | | | R01252022-13 |
| DEC3050RID/R | SubZero 30" Refrigerator Column/Panel Ready/Right Hir | Sub-Zero | 8/22/2023 | $ | 7,313.80 | 73 | 360248 | | R01262022C-5 |
| DEC3050RID/R | SubZero 30" Refrigerator Column/Panel Ready/Right Hir | Sub-Zero | 8/22/2023 | $ | 7,313.80 | 89 | | | R01262022C-5 |
| DEC3650RID/R | SubZero 36"Column Refrigerator/Internal Water Disp/Ri | Sub-Zero | 10/8/2024 | $ | 7,255.75 | 81 | | | R365990-1 |
| DEC3650RID/R | SubZero 36"Column Refrigerator/Internal Water Disp/Ri | Sub-Zero | 8/6/2024 | $ | 7,255.75 | 75 | 349480 | | roth356963 |
| DET3650CIID/R | 36" Integrated Bottom Freezer with Int Water Disp | Sub-Zero | 10/8/2024 | $ | 7,233.13 | 16 | 365857 | | R365857-1 |
| DET3650CIID/R | 36" Integrated Bottom Freezer with Int Water Disp | Sub-Zero | 10/8/2024 | $ | 7,233.13 | 81 | 365857 | | R365857-1 |
| DET3650CIID/R | 36" Integrated Bottom Freezer with Int Water Disp | Sub-Zero | 9/12/2024 | $ | 7,233.00 | 74 | 354023 | | RTelegraph-4 |
| DEC3050FI/L | SUBZERO 30" ALL FREEZER COLUMN/ICE/PANEL READ | Sub-Zero | 7/2/2024 | $ | 7,200.00 | 82 | | | COLUMNAUG23T |
| DEC3050R/R | 30" Refrigerator Column/Integrated/Panel Ready/Right I | Sub-Zero | 3/19/2024 | $ | 7,200.00 | 73 | | | ColumnFeb23-10 |
| DEC3050R/R | 30" Refrigerator Column/Integrated/Panel Ready/Right I | Sub-Zero | 1/23/2024 | $ | 7,200.00 | 90 | | | ColumnMarch23-6 |
| DEC3050R/R | 30" Refrigerator Column/Integrated/Panel Ready/Right I | Sub-Zero | 9/17/2024 | $ | 7,200.00 | 90 | 365888 | | R365888 |
| DEC3650FI/L | SUBZERO 36"FREEZER COLUMN/PANEL READY/LEFT H | Sub-Zero | 7/23/2024 | $ | 7,179.67 | 71 | | | roth349847 |
| DO30TM/S/TH | WOLF 30" M SERIES DOUBLE OVEN/TRANSITIONAL HAN | Wolf | 8/22/2023 | $ | 7,150.00 | 84 | | | Oct22Cooking-4 |
| IC-36RID-RH | SUBZERO 36" INTEGRATED REFRIGERATOR/INTERAL W | Sub-Zero | 5/2/2023 | $ | 7,120.00 | 75 | 349600 | | May22Stock-4 |
| IC-36RID-RH | SUBZERO 36" INTEGRATED REFRIGERATOR/INTERAL W | Sub-Zero | 5/2/2023 | $ | 7,120.00 | 73 | | | Sub10072021 |
| DEC3050FI/L | SUBZERO 30" ALL FREEZER COLUMN/ICE/PANEL READ | Sub-Zero | 8/8/2023 | $ | 6,984.00 | 90 | 360317 | | R01262022C-4 |
| DEC3050R/R | 30" Refrigerator Column/Integrated/Panel Ready/Right I | Sub-Zero | 9/5/2023 | $ | 6,984.00 | 76 | | | R01252022-11 |
| DEC3050R/R | 30" Refrigerator Column/Integrated/Panel Ready/Right I | Sub-Zero | 9/5/2023 | $ | 6,984.00 | 77 | | | R01252022-11 |
| DEC3650FI/L | SUBZERO 36"FREEZER COLUMN/PANEL READY/LEFT H | Sub-Zero | 7/23/2024 | $ | 6,948.52 | 74 | 353313 | | R349600-9 |
| DET3650CI/R | SubZero Integrated Refrigerator and Freezer/Panel Read | Sub-Zero | 9/5/2023 | $ | 6,944.00 | 72 | | | R351008-9 |
| DET3650CI/R | SubZero Integrated Refrigerator and Freezer/Panel Read | Sub-Zero | 10/8/2024 | $ | 6,944.00 | 16 | 365081 | | R365081 |
| DEC3050RID/R | SubZero 30" Refrigerator Column/Panel Ready/Right Hir | Sub-Zero | 6/4/2024 | $ | 6,897.31 | 73 | | | R351841 |
| IC-36FI-LH | SUBZERO 36"FREEZER COLUMN/PANEL READY/LEFT H | Sub-Zero | 12/6/2022 | $ | 6,830.00 | 71 | 349600 | | Sub10072021-3 |
| IC-36FI-LH | SUBZERO 36"FREEZER COLUMN/PANEL READY/LEFT H | Sub-Zero | 5/2/2023 | $ | 6,830.00 | 75 | | | May22Stock-4 |
| DEC2450FI/L | Sub-Zero 24" Designer Column Freezer with Ice Maker - | Sub-Zero | 9/17/2024 | $ | 6,810.00 | 90 | 365888 | | R365888 |
| DEC3050R/R | 30" Refrigerator Column/Integrated/Panel Ready/Right I | Sub-Zero | 7/23/2024 | $ | 6,806.61 | 90 | | | R349232 |

| Model | Description | Brand | Date | Price | | | |
|---|---|---|---|---|---|---|---|
| IT-36R/RH | SUBZERO 36" INTEGRATED TALL/ALL REFRIGERATOR/R | Sub-Zero | 6/4/2019 | $ | 6,790.00 | 89 | | ROTHLEISHMAN-3 |
| IC-30FI/LH | SUBZERO 30" ALL FREEZER COLUMN/ICE/PANEL READ | Sub-Zero | 6/6/2023 | $ | 6,780.00 | 71 | 350372 | roth350372c |
| IC-30RID/RH | SubZero 30" Refrigerator Column/Panel Ready/Right Hir | Sub-Zero | 5/2/2023 | $ | 6,770.00 | 90 | | Sub10072021 |
| IC-30RID/RH | SubZero 30" Refrigerator Column/Panel Ready/Right Hir | Sub-Zero | 5/2/2023 | $ | 6,770.00 | 76 | 350372 | May22Stock-4 |
| IC-30RID/RH | SubZero 30" Refrigerator Column/Panel Ready/Right Hir | Sub-Zero | 5/2/2023 | $ | 6,770.00 | 79 | | Sub10072021 |
| IC-30RID/RH | SubZero 30" Refrigerator Column/Panel Ready/Right Hir | Sub-Zero | 5/2/2023 | $ | 6,770.00 | 82 | | Sub10072021 |
| IC-30RID/RH | SubZero 30" Refrigerator Column/Panel Ready/Right Hir | Sub-Zero | 8/8/2023 | $ | 6,770.00 | 90 | 364821 | roth347796 |
| IC-30RID/RH | SubZero 30" Refrigerator Column/Panel Ready/Right Hir | Sub-Zero | 5/2/2023 | $ | 6,770.00 | 82 | 363736 | roth347648 |
| IC-30RID/RH | SubZero 30" Refrigerator Column/Panel Ready/Right Hir | Sub-Zero | 5/2/2023 | $ | 6,770.00 | 76 | | Sub10072021 |
| IC-30RID/RH | SubZero 30" Refrigerator Column/Panel Ready/Right Hir | Sub-Zero | 5/2/2023 | $ | 6,770.00 | 90 | | Sub10072021 |
| DO3050TM/S/T | Wolf 30" Double Oven/M Series/Stainless/Transitional H | Wolf | 5/14/2024 | $ | 6,707.00 | 84 | 363079 | R363079 |
| DEC3650RID/L | Sub-Zero 36" Designer Column Refrigerator with Interna | Sub-Zero | 9/3/2024 | $ | 6,693.00 | 90 | 365413 | R365413-1 |
| DEC3650RID/L | SubZero 36"Column Refrigerator/Internal Water Disp/Ri | Sub-Zero | 7/2/2024 | $ | 6,693.00 | 82 | 353241 | roth354414 |
| DEC3650RID/R | SubZero 36"Column Refrigerator/Internal Water Disp/Ri | Sub-Zero | 8/20/2024 | $ | 6,693.00 | 79 | | R358258T |
| DO3050PM/S/P | 30" M Series Professional Built-In Double Oven | Wolf | 11/21/2023 | $ | 6,644.00 | 84 | 360163 | R360163-2 |
| DO3050PM/S/P | 30" M Series Professional Built-In Double Oven | Wolf | 5/21/2024 | $ | 6,644.00 | 84 | 362999 | R362999-1 |
| DO3050PM/S/P | 30" M Series Professional Built-In Double Oven | Wolf | 9/3/2024 | $ | 6,644.00 | 85 | 366840 | R357965-2 |
| IT-30CI/LH | SUBZERO 30" INTEGRATED TALL/LEFT HINGE | Sub-Zero | 8/31/2021 | $ | 6,540.00 | 89 | 365317 | roth343047-3 |
| IC-36FI-LH | SUBZERO 36"FREEZER COLUMN/PANEL READY/LEFT H | Sub-Zero | 5/17/2022 | $ | 6,530.00 | 80 | | DecStock-7 |
| IC-36FI-LH | SUBZERO 36"FREEZER COLUMN/PANEL READY/LEFT H | Sub-Zero | 9/27/2022 | $ | 6,530.00 | 74 | 357082 | Marc22Columns-3 |
| IC-36FI-LH | SUBZERO 36"FREEZER COLUMN/PANEL READY/LEFT H | Sub-Zero | 11/8/2022 | $ | 6,530.00 | 74 | 347856 | 2022Stock1 |
| IC-36RID-RH | SUBZERO 36" INTEGRATED REFRIGERATOR/INTERAL W | Sub-Zero | 5/2/2023 | $ | 6,509.62 | 74 | 357082 | R347545 |
| DET3650CIID/L | SubZero 36" Integrated Tall/Internal Water/Left Hinge/P | Sub-Zero | 8/20/2024 | $ | 6,481.00 | 22 | | Foundners1402 |
| DET3650CIID/L | SubZero 36" Integrated Tall/Internal Water/Left Hinge/P | Sub-Zero | 8/20/2024 | $ | 6,481.00 | 22 | 354027 | Founders1701 |
| DET3650CIID/L | SubZero 36" Integrated Tall/Internal Water/Left Hinge/P | Sub-Zero | 8/6/2024 | $ | 6,481.00 | 23 | 366927 | Founders DETt |
| DET3650CIID/L | SubZero 36" Integrated Tall/Internal Water/Left Hinge/P | Sub-Zero | 8/6/2024 | $ | 6,481.00 | 23 | | Founders DETt |
| DET3650CIID/L | SubZero 36" Integrated Tall/Internal Water/Left Hinge/P | Sub-Zero | 8/6/2024 | $ | 6,481.00 | 23 | | Founders1404 |
| DET3650CIID/L | SubZero 36" Integrated Tall/Internal Water/Left Hinge/P | Sub-Zero | 8/6/2024 | $ | 6,481.00 | 23 | | Founders1501 |
| DET3650CIID/L | SubZero 36" Integrated Tall/Internal Water/Left Hinge/P | Sub-Zero | 9/10/2024 | $ | 6,481.00 | 0 | | Founders |
| DET3650CIID/L | SubZero 36" Integrated Tall/Internal Water/Left Hinge/P | Sub-Zero | 9/10/2024 | $ | 6,481.00 | 0 | 354021 | Founders |
| DET3650CIID/L | SubZero 36" Integrated Tall/Internal Water/Left Hinge/P | Sub-Zero | 9/10/2024 | $ | 6,481.00 | 0 | 354015 | Founders2404 |
| DET3650CIID/R | 36" Integrated Bottom Freezer with Int Water Disp | Sub-Zero | 10/31/2023 | $ | 6,481.00 | 72 | 354024 | Founders-1 |
| DET3650CIID/R | 36" Integrated Bottom Freezer with Int Water Disp | Sub-Zero | 1/23/2024 | $ | 6,481.00 | 82 | 354023 | Founders2502-1 |
| DET3650CIID/R | 36" Integrated Bottom Freezer with Int Water Disp | Sub-Zero | 1/23/2024 | $ | 6,481.00 | 74 | 354022 | Founder2302-1 |
| DET3650CIID/R | 36" Integrated Bottom Freezer with Int Water Disp | Sub-Zero | 10/31/2023 | $ | 6,481.00 | 80 | 356889 | Founders-1 |
| DET3650CIID/R | 36" Integrated Bottom Freezer with Int Water Disp | Sub-Zero | 1/23/2024 | $ | 6,481.00 | 82 | 354006 | Founders2604-1 |
| DET3650CIID/R | 36" Integrated Bottom Freezer with Int Water Disp | Sub-Zero | 1/23/2024 | $ | 6,481.00 | 82 | 354011 | Founders2503-1 |
| DET3650CIID/R | 36" Integrated Bottom Freezer with Int Water Disp | Sub-Zero | 8/20/2024 | $ | 6,481.00 | 79 | | Founders1702 |
| DET3650CIID/R | 36" Integrated Bottom Freezer with Int Water Disp | Sub-Zero | 8/20/2024 | $ | 6,481.00 | 22 | 354026 | Founders1704 |
| DET3650CIID/R | 36" Integrated Bottom Freezer with Int Water Disp | Sub-Zero | 9/10/2024 | $ | 6,481.00 | 0 | 354016 | FoundersColumn-1 |
| IC-30R-RH | 30" Refrigerator Column/Integrated/Panel Ready/Right H | Sub-Zero | 12/20/2022 | $ | 6,460.00 | 90 | 346681 | R346681-10 |
| DEC3650FI/L | Sub-Zero 36" Designer Column Freezer with Ice Maker - | Sub-Zero | 9/3/2024 | $ | 6,411.00 | 80 | 365413 | R365413-1 |
| DEC3650R/R | SUBZERO 36" COLUMN ALL REFRIGERATOR/PANEL RE/ | Sub-Zero | 3/5/2024 | $ | 6,411.00 | 89 | | R351010-2 |
| DEC3050RID/R | SubZero 30" Refrigerator Column/Panel Ready/Right Hir | Sub-Zero | 9/24/2024 | $ | 6,361.96 | 77 | 362884 | R362884-6 |
| DEC3050FI/L | SUBZERO 30" ALL FREEZER COLUMN/ICE/PANEL READ | Sub-Zero | 7/16/2024 | $ | 6,361.00 | 82 | | R363068 |
| DEC3050RID/R | SubZero 30" Refrigerator Column/Panel Ready/Right Hir | Sub-Zero | 8/20/2024 | $ | 6,361.00 | 90 | | R362450 |
| DEC30RID/R | SubZero 30" Refrigerator Column/Panel Ready/Right Hir | Sub-Zero | 4/11/2023 | $ | 6,361.00 | 90 | | R349454-8 |
| DEC1850FI/L | 18" Column Freezer/Integrated/Panel Ready/Left Hinge | Sub-Zero | 10/3/2023 | $ | 6,350.00 | 90 | 361800 | ColumnApril2023-8 |
| IC-30RID/RH | SubZero 30" Refrigerator Column/Panel Ready/Right Hir | Sub-Zero | 3/7/2023 | $ | 6,350.00 | 90 | | Marc22Columns-5 |
| GR484DG | WOLF 48" GAS RANGE/4 BURNERS/Double Griddle | Wolf | 5/9/2017 | $ | 6,316.33 | 9 | | R324444-2 |
| DET3650CI/R | SubZero Integrated Refrigerator and Freezer/Panel Read | Sub-Zero | 8/8/2023 | $ | 6,312.88 | 70 | | R348829-12 |
| IC-30FI/LH | SUBZERO 30" ALL FREEZER COLUMN/ICE/PANEL READ | Sub-Zero | 2/8/2022 | $ | 6,180.00 | 73 | 343938 | OctColumns-6 |
| DEC1850FI/L | 18" Column Freezer/Integrated/Panel Ready/Left Hinge | Sub-Zero | 8/8/2023 | $ | 6,160.00 | 90 | 360248 | R01262022C-3 |
| DEC1850FI/L | 18" Column Freezer/Integrated/Panel Ready/Left Hinge | Sub-Zero | 3/14/2023 | $ | 6,159.50 | 90 | | R01252022-1 |
| DEC1850FI/L | 18" Column Freezer/Integrated/Panel Ready/Left Hinge | Sub-Zero | 5/2/2023 | $ | 6,159.50 | 76 | | R01252022-5 |
| IC-36FI-LH | SUBZERO 36"FREEZER COLUMN/PANEL READY/LEFT H | Sub-Zero | 3/22/2022 | $ | 6,130.83 | 80 | | roth344853-6 |
| DEC3050R/R | 30" Refrigerator Column/Integrated/Panel Ready/Right H | Sub-Zero | 9/24/2024 | $ | 6,073.62 | 22 | | R354414 |
| DEC3050FI/L | SUBZERO 30" ALL FREEZER COLUMN/ICE/PANEL READ | Sub-Zero | 11/7/2023 | $ | 6,073.00 | 3 | | R360248-1 |
| DEC3050FI/L | SUBZERO 30" ALL FREEZER COLUMN/ICE/PANEL READ | Sub-Zero | 5/21/2024 | $ | 6,073.00 | 90 | 362999 | R362999-1 |
| DEC3050FI/L | SUBZERO 30" ALL FREEZER COLUMN/ICE/PANEL READ | Sub-Zero | 8/20/2024 | $ | 6,073.00 | 72 | | R362450 |
| DEC3050FI/L | SUBZERO 30" ALL FREEZER COLUMN/ICE/PANEL READ | Sub-Zero | 8/20/2024 | $ | 6,073.00 | 0 | | R361104-4 |
| DEC3050FI/L | SUBZERO 30" ALL FREEZER COLUMN/ICE/PANEL READ | Sub-Zero | 7/30/2024 | $ | 6,073.00 | 72 | | R352250 |
| DEC3050FI/L | SUBZERO 30" ALL FREEZER COLUMN/ICE/PANEL READ | Sub-Zero | 8/20/2024 | $ | 6,073.00 | 73 | | R354414-4 |
| DEC3050R/R | 30" Refrigerator Column/Integrated/Panel Ready/Right H | Sub-Zero | 1/23/2024 | $ | 6,073.00 | 90 | | R359525-2 |
| DEC3050R/R | 30" Refrigerator Column/Integrated/Panel Ready/Right H | Sub-Zero | 5/21/2024 | $ | 6,073.00 | 90 | 362999 | R362999-1 |
| DEC3050R/R | 30" Refrigerator Column/Integrated/Panel Ready/Right H | Sub-Zero | 5/21/2024 | $ | 6,073.00 | 90 | | R362999-1 |
| DEC3050RID/R | SubZero 30" Refrigerator Column/Panel Ready/Right Hir | Sub-Zero | 7/16/2024 | $ | 6,073.00 | 70 | | R363068 |
| DEC3650RID/R | SubZero 36"Column Refrigerator/Internal Water Disp/Ri | Sub-Zero | 10/8/2024 | $ | 6,061.00 | 79 | 364498 | R364498 |

| Model | Description | Brand | Date | Price | | | | |
|---|---|---|---|---|---|---|---|---|
| IC-30R-RH | 30" Refrigerator Column/Integrated/Panel Ready/Right | Sub-Zero | 6/21/2022 | $ | 6,060.00 | 90 | 360317 | 2022StockTIM-1 |
| IT-30R/LH | ALL REFRIGERATOR | Sub-Zero | 6/29/2021 | $ | 6,056.00 | 90 | | R342858-3 |
| DO3050PM/S/P | 30" M Series Professional Built-In Double Oven | Wolf | 3/14/2023 | $ | 6,048.00 | 84 | 357965 | Display2023/2 |
| IC-36R/RH | SUBZERO 36" COLUMN ALL REFRIGERATOR/PANEL REA | Sub-Zero | 3/8/2022 | $ | 6,018.26 | 70 | | roth344853-5 |
| DO3050PM/S/P | 30" M Series Professional Built-In Double Oven | Wolf | 10/8/2024 | $ | 6,017.00 | 10 | 364498 | R364498 |
| IC-30R-RH | 30" Refrigerator Column/Integrated/Panel Ready/Right | Wolf | 4/20/2021 | $ | 5,970.00 | 90 | 343938 | R340097 |
| IT-30FI/RH | ALL FREEZER | Sub-Zero | 8/31/2021 | $ | 5,966.00 | 90 | | R342858-6 |
| DO3050PE/S/P | Wolf 30" Double Oven/E Series/Stainless/PRO HANDLE | Wolf | 7/23/2024 | $ | 5,830.00 | 84 | 362049 | R364911 |
| DEC3650FI/L | SUBZERO 36"FREEZER COLUMN/PANEL READY/LEFT H | Sub-Zero | 1/9/2024 | $ | 5,822.09 | 75 | | R348095 |
| IC-36R/RH | SUBZERO 36" COLUMN ALL REFRIGERATOR/PANEL REA | Sub-Zero | 5/2/2023 | $ | 5,822.09 | 77 | 347856 | R347856 |
| DEC1850FI/L | 18" Column Freezer/Integrated/Panel Ready/Left Hinge | Sub-Zero | 8/20/2024 | $ | 5,807.38 | 0 | | R352806-10 |
| DEC3650FI/L | SUBZERO 36"FREEZER COLUMN/PANEL READY/LEFT H | Sub-Zero | 10/8/2024 | $ | 5,806.00 | 81 | 364498 | R364498 |
| IT-30RID-RH | SubZero 30" Column Refrigerator/Internal Water/Right | Sub-Zero | 5/2/2023 | $ | 5,760.00 | 77 | 346885 | R346885-11 |
| DEC2450FI/L | Sub-Zero 24" Designer Column Freezer with Ice Maker - | Sub-Zero | 11/14/2023 | $ | 5,742.00 | 90 | | R353985-6 |
| DEC2450FI/L | Sub-Zero 24" Designer Column Freezer with Ice Maker - | Sub-Zero | 11/7/2023 | $ | 5,742.00 | 90 | 362884 | roth354414-3 |
| IC-36RID-RH | SUBZERO 36" INTEGRATED REFRIGERATOR/INTERAL W. | Sub-Zero | 5/2/2023 | $ | 5,711.00 | 73 | 346885 | R346885-11 |
| CSO3050PM/S/P | WolfWolf 30" Convection Steam Oven/Stainless/Pro Ha | Wolf | 2/6/2024 | $ | 5,691.00 | 49 | 360603 | R360603-1 |
| CSO3050PM/S/P | WolfWolf 30" Convection Steam Oven/Stainless/Pro Ha | Wolf | 6/18/2024 | $ | 5,691.00 | 49 | 362884 | R362884-5 |
| CSO3050TM/S/T | Wolf 30" Convection Steam Oven/M Series/Transitional | Wolf | 11/7/2023 | $ | 5,691.00 | 49 | 360248 | R360248-1 |
| IC-18FI/LH | 18" Column Freezer/Integrated/Panel Ready/Left Hinge | Sub-Zero | 11/29/2022 | $ | 5,680.00 | 90 | | May22Stock-2 |
| DF30450/S/P | Wolf 30" Dual Fuel Range/Stainless/Pro Handle | WOLF | 4/5/2022 | $ | 5,620.00 | 88 | 366512 | NovRangeStock-4 |
| DF30450/S/P | Wolf 30" Dual Fuel Range/Stainless/Pro Handle | WOLF | 6/21/2022 | $ | 5,620.00 | 3 | | roth345575 |
| DF30450/S/P | Wolf 30" Dual Fuel Range/Stainless/Pro Handle | WOLF | 9/20/2022 | $ | 5,620.00 | 88 | | 2022Floor Models-7 |
| CSO3050PE/S/P | Wolf 30" Convection Steam Oven/Pro Handle | Wolf | 8/6/2024 | $ | 5,578.00 | 49 | 358161 | R360126-2 |
| CSO3050PM/S/P | WolfWolf 30" Convection Steam Oven/Stainless/Pro Ha | Wolf | 7/23/2024 | $ | 5,578.00 | 49 | 364532 | R364532-1 |
| IC-36R/RH | SUBZERO 36" COLUMN ALL REFRIGERATOR/PANEL REA | Sub-Zero | 8/23/2022 | $ | 5,570.00 | 82 | | R344039-5 |
| IC-18FI/LH | 18" Column Freezer/Integrated/Panel Ready/Left Hinge | Sub-Zero | 11/22/2022 | $ | 5,520.00 | 90 | | R11012022-1 |
| IC-18FI/LH | 18" Column Freezer/Integrated/Panel Ready/Left Hinge | Sub-Zero | 11/22/2022 | $ | 5,520.00 | 70 | 363736 | R11012022-1 |
| IR30450/S/T | 30" PROFESSIONAL INDUCTION RANGE | Wolf | 8/8/2023 | $ | 5,453.99 | 86 | 350329 | RTelegraph-3 |
| CSO3050PM/S/P | WolfWolf 30" Convection Steam Oven/Stainless/Pro Ha | Wolf | 10/8/2024 | $ | 5,445.29 | 49 | 366109 | R365990-1 |
| CSO3050PM/S/P | WolfWolf 30" Convection Steam Oven/Stainless/Pro Ha | Wolf | 9/24/2024 | $ | 5,445.29 | 49 | 360147 | R360147-1 |
| IC-18FI/LH | 18" Column Freezer/Integrated/Panel Ready/Left Hinge | Wolf | 11/22/2022 | $ | 5,430.00 | 90 | 364821 | R11012022-1 |
| DO3050TE/S/TH | Wolf 30" Double Oven/E Series/Stainless/Transitional H | Wolf | 4/4/2023 | $ | 5,427.00 | 84 | 357082 | roth356963-1 |
| DEC1850FI/L | 18" Column Freezer/Integrated/Panel Ready/Left Hinge | Sub-Zero | 6/6/2023 | $ | 5,398.00 | 89 | | display2022c |
| BI-36UA/O-LH | SubZero 36" Built In Refrigerator/Hi-Alt Glass Front/Pan | Sub-Zero | 12/6/2017 | $ | 5,360.13 | 7 | | Timberidge Showroom-1 |
| CSO3050TM/S/T | Wolf 30" Convection Steam Oven/M Series/Transitional | Wolf | 8/8/2023 | $ | 5,278.50 | 49 | | SteamDisp2023 |
| SRT484DG | 48" SEALED BURNER RANGETOP/4 BURNERS/DOUBLE | Wolf | 11/23/2021 | $ | 5,260.00 | 85 | 357082 | R345989-1 |
| SRT484DG | 48" SEALED BURNER RANGETOP/4 BURNERS/DOUBLE | Wolf | 8/20/2024 | $ | 5,260.00 | 85 | | R365364 |
| IC-18FI/LH | 18" Column Freezer/Integrated/Panel Ready/Left Hinge | Sub-Zero | 11/29/2022 | $ | 5,192.92 | 90 | | roth347744-3 |
| IC-18FI/LH | 18" Column Freezer/Integrated/Panel Ready/Left Hinge | Sub-Zero | 11/29/2022 | $ | 5,192.92 | 77 | | R347545-3 |
| IC-18FI | 18" Column Freezer/Integrated/Panel Ready | Sub-Zero | 5/21/2019 | $ | 5,120.00 | 90 | | ROTHJENSON3-1 |
| GR366 | WOLF 36" GAS RANGE/6 BURNERS/RED KNOBS | Wolf | 10/8/2024 | $ | 5,098.16 | 88 | 365857 | R365857-1 |
| GR366 | WOLF 36" GAS RANGE/6 BURNERS/RED KNOBS | Wolf | 10/8/2024 | $ | 5,098.16 | 87 | 365857 | R365857-1 |
| GR366 | WOLF 36" GAS RANGE/6 BURNERS/RED KNOBS | Wolf | 10/8/2024 | $ | 5,098.16 | 88 | 365857 | R365857-1 |
| DEC3050W/L | Sub-Zero 30" Designer Wine Storage - Panel Ready | Sub-Zero | 2/21/2023 | $ | 5,085.00 | 71 | 346885 | R346885-10 |
| IC-24FI/LH | Integrated 24" Freezer Column/Ice/Panel Ready/Left Hir | Sub-Zero | 2/7/2023 | $ | 5,006.00 | 82 | 346885 | R346885-7 |
| IC-24FI/LH | Integrated 24" Freezer Column/Ice/Panel Ready/Left Hir | Sub-Zero | 12/20/2022 | $ | 5,006.00 | 90 | 346681 | R346681-9 |
| OG42 | WOLF 42" OUTDOOR GRILL/2 BURNERS/SEAR ZONE/B, | Wolf | 4/11/2023 | $ | 4,951.00 | 90 | 353313 | roth353313-6 |
| SO3050PM/S/P | WOLF M SERIES SINGLE WALL OVEN PRO HANDLE | Wolf | 11/7/2023 | $ | 4,950.00 | 85 | 352428 | R348957-2 |
| CSO3050CM/S | Wolf 30" Convection Steam Oven/Black/M Series | Wolf | 8/8/2023 | $ | 4,947.00 | 49 | | SteamDisp2023 |
| CL4850UFD/O | Sub-Zero 48" Classic French Door Refrigerator/Freezer - | Sub-Zero | 2/2/2024 | $ | 4,939.00 | 3 | | Display 2024-4 |
| SRT484DG-LP | 48" SEALED BURNER RANGETOP/4 BURNERS/DOUBLE | Wolf | 2/21/2024 | $ | 4,937.00 | 85 | 349600 | R349600-3 |
| SRT484DG-LP | 48" SEALED BURNER RANGETOP/4 BURNERS/DOUBLE | Wolf | 9/10/2024 | $ | 4,937.00 | 85 | 365364 | R365791-1 |
| SRT486G | WOLF 48" RANGETOP/6 BURNERS/GRIDDLE/RED KNOE | Wolf | 2/22/2022 | $ | 4,850.00 | 85 | 350372 | R01272022-1 |
| SRT484DG | 48" SEALED BURNER RANGETOP/4 BURNERS/DOUBLE | Wolf | 7/20/2021 | $ | 4,760.00 | 85 | 360147 | roth344414 |
| SO3050TM/S/T | Wolf 30" Wall Oven/M Series/Transitional Handle | Wolf | 3/5/2024 | $ | 4,740.00 | 86 | 360248 | R358764-2 |
| SO3050PM/S/P | WOLF M SERIES SINGLE WALL OVEN PRO HANDLE | Wolf | 10/8/2024 | $ | 4,644.29 | 10 | 365791 | R365791-2 |
| SRT486G | WOLF 48" RANGETOP/6 BURNERS/GRIDDLE/RED KNOE | Wolf | 12/20/2022 | $ | 4,520.00 | 85 | 365398 | CookingSep22-8 |
| SRT486G | WOLF 48" RANGETOP/6 BURNERS/GRIDDLE/RED KNOE | Wolf | 12/20/2022 | $ | 4,520.00 | 85 | 366795 | Oct22Cooking-3 |
| SRT486G | WOLF 48" RANGETOP/6 BURNERS/GRIDDLE/RED KNOE | Wolf | 12/20/2022 | $ | 4,520.00 | 85 | 363079 | CookingSep22-8 |
| SRT486G | WOLF 48" RANGETOP/6 BURNERS/GRIDDLE/RED KNOE | Wolf | 12/20/2022 | $ | 4,520.00 | 85 | | CookingSep22-8 |
| ID-30R | SubZero 30" Integrated Refrigerator Drawers/Panel Rea | Sub-Zero | 2/2/2024 | $ | 4,501.00 | 3 | | Display 2024-4 |
| SRT484DG | 48" SEALED BURNER RANGETOP/4 BURNERS/DOUBLE | Wolf | 1/9/2024 | $ | 4,485.00 | 85 | 364532 | R357082-4 |
| SO3050TM/S/T | Wolf 30" Wall Oven/M Series/Transitional Handle | Wolf | 10/8/2024 | $ | 4,447.00 | 10 | 366747 | R09102024-3 |
| IW-24 | 24" INTEGRATED WINE STORAGE | Sub-Zero | 7/5/2022 | $ | 4,380.00 | 90 | 346681 | R346681-5 |
| CSO30TE/S/TH | Wolf 30" Convection Steam Oven/E Series/Transitional I | Wolf | 12/20/2022 | $ | 4,350.00 | 49 | | CookingSep22-8 |
| SO3050PM/S/P | WOLF M SERIES SINGLE WALL OVEN PRO HANDLE | Wolf | 8/22/2023 | $ | 4,344.00 | 85 | 360147 | R352375-5 |
| SO3050PM/S/P | WOLF M SERIES SINGLE WALL OVEN PRO HANDLE | Wolf | 2/6/2024 | $ | 4,344.00 | 86 | 360603 | R360603-1 |

| SKU | Description | Brand | Date | Price | | | |
|---|---|---|---|---|---|---|---|
| SO3050PM/S/P | WOLF M SERIES SINGLE WALL OVEN PRO HANDLE | Wolf | 7/23/2024 | $ 4,344.00 | 86 | 364532 | R364532-1 |
| ID-36C | 36" REFRIGERATOR AND FREEZER DRAWERS | Sub-Zero | 4/4/2023 | $ 4,290.00 | 45 | | roth351019-5 |
| SRT364G | Wolf 36" Gas Rangetop/4 Burners/Griddle/Red Knobs | Wolf | 9/5/2023 | $ 4,260.00 | 85 | 362560 | ROTH354767-3 |
| SRT364G | Wolf 36" Gas Rangetop/4 Burners/Griddle/Red Knobs | Wolf | 11/7/2023 | $ 4,260.00 | 85 | 358379 | roth357663 |
| CSO30CM/B | Wolf 30" Convection Steam Oven/M Series/Black/Stainl | Wolf | 5/11/2022 | $ 4,249.00 | 49 | 351008 | R351008-1 |
| SRT486G | WOLF 48" RANGETOP/6 BURNERS/GRIDDLE/RED KNOE | Wolf | 6/18/2024 | $ 4,242.00 | 85 | | R360823-1 |
| SRT486G | WOLF 48" RANGETOP/6 BURNERS/GRIDDLE/RED KNOE | Wolf | 9/17/2024 | $ 4,241.97 | 85 | 363548 | R363548-1 |
| CSO30PE/S/PH | 30" CONVECTION STEAM OVEN/E SERIES/PRO HANDLE | Wolf | 5/3/2022 | $ 4,170.00 | 49 | 349600 | R10062021-1 |
| SO3050TM/S/T | Wolf 30" Wall Oven/M Series/Transitional Handle | Wolf | 11/7/2023 | $ 4,166.00 | 3 | | R360248-1 |
| CSO30TE/S/TH | Wolf 30" Convection Steam Oven/E Series/Transitional H | Wolf | 5/3/2022 | $ 4,140.00 | 49 | 349298 | R10062021-1 |
| CSO30TE/S/TH | Wolf 30" Convection Steam Oven/E Series/Transitional H | Wolf | 9/13/2022 | $ 4,128.00 | 49 | | roth352052-2 |
| CSO30TE/S/TH | Wolf 30" Convection Steam Oven/E Series/Transitional H | Wolf | 3/21/2023 | $ 4,128.00 | 49 | | R352405-8 |
| DET3650CIID/L | SubZero 36" Integrated Tall/Internal Water/Left Hinge/Pa | Sub-Zero | 2/6/2024 | $ 4,127.00 | 79 | 354027 | Display 2024-6 |
| CSO30PM/S/PH | WOLF 30" CONV STEAM OVEN/M SERIES/PRO HANDLE | Wolf | 11/8/2022 | $ 4,110.00 | 43 | 352428 | R351841-1 |
| CSO30PE/S/PH | 30" CONVECTION STEAM OVEN/E SERIES/PRO HANDLE | Wolf | 12/20/2022 | $ 4,092.00 | 49 | | R349600-1 |
| SRT486G | WOLF 48" RANGETOP/6 BURNERS/GRIDDLE/RED KNOE | Wolf | 10/5/2021 | $ 4,090.00 | 85 | | StockOct2021-4 |
| DEC2450WA/R | Sub-Zero 24" Designer Wine Storage - Panel Ready | Sub-Zero | 8/20/2024 | $ 4,067.00 | 22 | 354025 | Founders1704 |
| DEU2450WA/R | Sub-Zero 24" Designer Undercounter Wine Storage - Hig | Sub-Zero | 8/6/2024 | $ 4,067.00 | 24 | 356889 | Founders1503 |
| ID-36R | SubZero36" Refrigerator Drawers/Panel Ready | Sub-Zero | 3/12/2024 | $ 4,060.00 | 45 | 362860 | R02282024-1 |
| SRT486G | WOLF 48" RANGETOP/6 BURNERS/GRIDDLE/RED KNOE | Wolf | 3/1/2022 | $ 4,037.15 | 85 | 353313 | R349596-2 |
| SRT364G | Wolf 36" Gas Rangetop/4 Burners/Griddle/Red Knobs | Wolf | 11/7/2023 | $ 4,001.00 | 85 | 358161 | R358161-1 |
| IC-30FI/LH | SUBZERO 30" ALL FREEZER COLUMN/ICE/PANEL READ | Sub-Zero | 5/31/2017 | $ 3,989.60 | 9 | | R324444-6 |
| IC-30FI/LH | SUBZERO 30" ALL FREEZER COLUMN/ICE/PANEL READ | Sub-Zero | 5/31/2017 | $ 3,989.80 | 9 | | R324444-6 |
| BI-36U/S/PH/LH | OVER-AND-UNDER REFRIGERATOR/FREEZER/PRO HAN | Sub-Zero | 11/30/2016 | $ 3,979.00 | 2 | | FOX13Display |
| IC-30R-RH | 30" Refrigerator Column/Integrated/Panel Ready/Right H | Sub-Zero | 5/31/2017 | $ 3,938.78 | 9 | | R324444-6 |
| IC-30R-RH | 30" Refrigerator Column/Integrated/Panel Ready/Right H | Sub-Zero | 5/31/2017 | $ 3,938.78 | 9 | | R324444-6 |
| CSO30TE/S/TH | Wolf 30" Convection Steam Oven/E Series/Transitional H | Wolf | 10/5/2021 | $ 3,930.00 | 49 | 357082 | StockOct2021-4 |
| SO3050PE/S/P | Wolf 2021 Single Oven/E Series/Pro Handle | Wolf | 2/20/2024 | $ 3,900.00 | 86 | 358161 | R358505-6 |
| SO3050PE/S/P | Wolf 2021 Single Oven/E Series/Pro Handle | Wolf | 4/23/2024 | $ 3,900.00 | 86 | | R359809-4 |
| SO3050PE/S/P | Wolf 2021 Single Oven/E Series/Pro Handle | Wolf | 7/23/2024 | $ 3,900.00 | 86 | | R358764-4 |
| CSO30CM/B/TH | Wolf 30" Convection Steam Oven/M Series/Black/Stainl | Wolf | 9/14/2021 | $ 3,890.00 | 43 | | roth344929 |
| SRT486G | WOLF 48" RANGETOP/6 BURNERS/GRIDDLE/RED KNOE | Wolf | 4/30/2024 | $ 3,865.00 | 85 | 362049 | R362049 |
| SRT486G | WOLF 48" RANGETOP/6 BURNERS/GRIDDLE/RED KNOE | Wolf | 8/20/2024 | $ 3,865.00 | 85 | | R364532-3 |
| SRT486G | WOLF 48" RANGETOP/6 BURNERS/GRIDDLE/RED KNOE | Wolf | 3/26/2024 | $ 3,865.00 | 85 | 360163 | R360163-4 |
| CSO30CM/B | Wolf 30" Convection Steam Oven/M Series/Black/Stainl | Wolf | 11/30/2021 | $ 3,852.00 | 49 | | R344929-2 |
| SRT486G | WOLF 48" RANGETOP/6 BURNERS/GRIDDLE/RED KNOE | Wolf | 3/1/2022 | $ 3,839.64 | 85 | 358452 | R346612-1 |
| ID-24F | SUBZERO 24" FREEZER DRAWERS/PANEL READY | Sub-Zero | 2/20/2024 | $ 3,820.00 | 45 | | roth356901 |
| DO3050PM/S/P | 30" M Series Professional Built-In Double Oven | Wolf | 1/16/2024 | $ 3,791.00 | 3 | | Display 2024-1 |
| CSO24TE/S/TH | Wolf 24" Convection Steam Oven/Stainless/Transitional | Wolf | 8/23/2022 | $ 3,790.00 | 49 | 350372 | CookingFall22-2 |
| CSO24TE/S/TH | Wolf 24" Convection Steam Oven/Stainless/Transitional | Wolf | 12/6/2022 | $ 3,790.00 | 49 | 364416 | CookingFall22-8 |
| SO30TMSTH | 30" M Series Single Wall Oven/Transitional Handles | WOLF | 2/1/2022 | $ 3,779.00 | 85 | 346681 | R346681-3 |
| CSO30TM/S/TH | WOLF 30" CONVECTION STEAM OVEN/M SERIES/TRAN! | Wolf | 2/1/2022 | $ 3,760.00 | 49 | 346681 | R346681-3 |
| ID-36R | SubZero36" Refrigerator Drawers/Panel Ready | Sub-Zero | 7/6/2023 | $ 3,715.00 | 45 | 349600 | R349600-7 |
| SO3050PE/S/P | Wolf 2021 Single Oven/E Series/Pro Handle | Wolf | 5/3/2022 | $ 3,710.00 | 86 | 349600 | R10062021-1 |
| SRT486G-LP | WOLF 48" RANGETOP/6 BURNERS/GRIDDLE/RED KNOE | Wolf | 9/17/2024 | $ 3,679.00 | 85 | 363225 | R09102024-1 |
| SO3050PE/S/P | Wolf 2021 Single Oven/E Series/Pro Handle | Wolf | 6/18/2024 | $ 3,657.00 | 86 | | R361047-4 |
| ID-24FI | 24" FREEZER DRAWERS | Sub-Zero | 5/14/2024 | $ 3,635.00 | 45 | | R363079 |
| CSO24TE/S/TH | Wolf 24" Convection Steam Oven/Stainless/Transitional | Wolf | 7/20/2021 | $ 3,600.00 | 49 | 344063 | roth344063 |
| SO30TM/S/TH | Wolf M Series Single Oven/Stainless/Transitional Handle | Wolf | 7/16/2019 | $ 3,596.00 | 43 | 366517 | R070919Disp |
| IR30450/S/P | Wolf 30" Induction Range with Pro Handle | Wolf | 10/8/2024 | $ 3,581.00 | 10 | 366240 | R366240 |
| ID-30C | 30" REFRIGERATOR AND FREEZER DRAWERS | Sub-Zero | 3/19/2024 | $ 3,577.00 | 45 | 362855 | R363068-1 |
| CSO3050CM/S | Wolf 30" Convection Steam Oven/Black/M Series | Wolf | 1/16/2024 | $ 3,567.00 | 3 | | Display 2024-1 |
| CSO3050CM/S | Wolf 30" Convection Steam Oven/Black/M Series | Wolf | 1/16/2024 | $ 3,567.00 | 3 | | Display 2024-1 |
| CSO3050TM/S/T | Wolf 30" Convection Steam Oven/M Series/Transitional | Wolf | 1/16/2024 | $ 3,567.00 | 3 | | Display 2024-1 |
| SRT366 | 36" Range Top/6 Burners/Red Knobs | WOLF | 8/6/2024 | $ 3,520.00 | 85 | 363785 | R07222024-1 |
| SRT366 | 36" Range Top/6 Burners/Red Knobs | Wolf | 9/10/2024 | $ 3,520.00 | 85 | 354646 | R09042024-1 |
| SRT366 | 36" Range Top/6 Burners/Red Knobs | WOLF | 7/23/2024 | $ 3,520.00 | 85 | 357965 | R364911 |
| SO3050PE/S/P | Wolf 2021 Single Oven/E Series/Pro Handle | Wolf | 6/18/2024 | $ 3,503.00 | 86 | 365439 | R362450-3 |
| SO3050PE/S/P | Wolf 2021 Single Oven/E Series/Pro Handle | Wolf | 7/23/2024 | $ 3,503.00 | 86 | | R365251-2 |
| SRT486G | WOLF 48" RANGETOP/6 BURNERS/GRIDDLE/RED KNOE | Wolf | 3/1/2022 | $ 3,503.00 | 85 | 349298 | R346762-1 |
| DEC3050FI/R | Sub-Zero 30" Designer Column Freezer with Ice Maker - | Sub-Zero | 2/6/2024 | $ 3,465.00 | 70 | | Display 2024-6 |
| SRT486G | WOLF 48" RANGETOP/6 BURNERS/GRIDDLE/RED KNOE | Wolf | 5/21/2024 | $ 3,424.00 | 85 | | AlairParade2023-8 |
| CSO24TE/S/TH | Wolf 24" Convection Steam Oven/Stainless/Transitional | Wolf | 3/1/2022 | $ 3,423.00 | 49 | 346885 | R346885-1 |
| CSO24TE/S/TH | Wolf 24" Convection Steam Oven/Stainless/Transitional | Wolf | 4/5/2022 | $ 3,423.00 | 49 | 353241 | R346620-1 |
| UC-15IP | SUB ZERO ICE MAKER/PUMP/PANEL READY | Sub-Zero | 10/17/2023 | $ 3,420.00 | 12 | 346681 | ROTH350851-5 |
| EC3050TE/S | 30" E Series Transitional Coffe System Wolf | Wolf | 10/10/2023 | $ 3,405.00 | 49 | 357082 | R357082-2 |
| CSO24TE/S/TH | Wolf 24" Convection Steam Oven/Stainless/Transitional | Wolf | 8/31/2021 | $ 3,378.80 | 49 | 365413 | roth344853-2 |
| DEC3050RID/R | SubZero 30" Refrigerator Column/Panel Ready/Right Hir | Sub-Zero | 6/25/2024 | $ 3,370.00 | 89 | | AlairParade2023 |

| Model | Description | Brand | Date | Price | | | | |
|---|---|---|---|---|---|---|---|---|
| SRT366 | 36" Range Top/6 Burners/Red Knobs | WOLF | 1/9/2024 | $ | 3,306.00 | 85 | 361011 | R361047-1 |
| SRT366 | 36" Range Top/6 Burners/Red Knobs | WOLF | 11/30/2021 | $ | 3,180.00 | 85 | 366927 | DecCooktops-1 |
| CSO30PE/S/PH | 30" CONVECTION STEAM OVEN/E SERIES/PRO HANDLE | Wolf | 12/6/2023 | $ | 3,159.00 | 49 | | R358505-2 |
| SO30TE/S/TH | 30" BUILT-IN SINGLE OVEN - E SERIES - TRANSITIONAL | Wolf | 1/9/2019 | $ | 3,140.00 | 43 | | Display2019 |
| DEU2450W/R | SUBZERO24" SubZero 24" Undercounter Wine Reserve/I | Sub-Zero | 12/19/2023 | $ | 3,120.00 | 43 | | R359044-3 |
| ID-24R | SUBZERO 24" REFRIGERATOR DRAWERS/PANEL READY | Sub-Zero | 2/19/2019 | $ | 3,120.00 | 3 | | ROTHSWEDIN2 |
| EC2450TE/S | WOLF I 42N E SERIES COFFEE SYSTEM | WOLF | 10/8/2024 | $ | 3,092.02 | 10 | 360603 | R365081 |
| EC2450TE/S | WOLF I 42N E SERIES COFFEE SYSTEM | WOLF | 1/9/2024 | $ | 3,092.00 | 49 | 360163 | R360163-3 |
| SO3050TE/S/T | WOLF E SERIES SINGLE OVEN/STAINLESS/TRANSITION. | Wolf | 8/20/2024 | $ | 3,081.00 | 22 | | Foudners1402 |
| SO3050TE/S/T | WOLF E SERIES SINGLE OVEN/STAINLESS/TRANSITION. | Wolf | 8/20/2024 | $ | 3,081.00 | 22 | | Founders1704 |
| SO3050TE/S/T | WOLF E SERIES SINGLE OVEN/STAINLESS/TRANSITION. | Wolf | 8/20/2024 | $ | 3,081.00 | 23 | 354026 | Founders1702 |
| SO3050TE/S/T | WOLF E SERIES SINGLE OVEN/STAINLESS/TRANSITION. | Wolf | 8/20/2024 | $ | 3,081.00 | 22 | 354027 | Founders1701 |
| SO3050TE/S/T | WOLF E SERIES SINGLE OVEN/STAINLESS/TRANSITION. | Wolf | 8/6/2024 | $ | 3,081.00 | 23 | 354025 | Founders1504-2 |
| SO3050TE/S/T | WOLF E SERIES SINGLE OVEN/STAINLESS/TRANSITION. | Wolf | 8/6/2024 | $ | 3,081.00 | 22 | | Founders1503 |
| SO3050TE/S/T | WOLF E SERIES SINGLE OVEN/STAINLESS/TRANSITION. | Wolf | 9/10/2024 | $ | 3,081.00 | 0 | 354015 | Founders2404 |
| UC-15IP | SUB ZERO ICE MAKER/PUMP/PANEL READY | Sub-Zero | 9/20/2022 | $ | 3,050.00 | 47 | 349600 | StockOct2021-15 |
| UC-15IP | SUB ZERO ICE MAKER/PUMP/PANEL READY | Sub-Zero | 3/21/2023 | $ | 3,050.00 | 47 | | R345607 |
| CSO30PM/S/PH | WOLF 30" CONV STEAM OVEN/M SERIES/PRO HANDLE | Wolf | 5/9/2017 | $ | 3,005.10 | 9 | | R324444-2 |
| UC-15IP | SUB ZERO ICE MAKER/PUMP/PANEL READY | Sub-Zero | 1/23/2024 | $ | 3,000.00 | 47 | | R352250-6 |
| UC-15IP | SUB ZERO ICE MAKER/PUMP/PANEL READY | Sub-Zero | 1/23/2024 | $ | 3,000.00 | 47 | | R352250-6 |
| SRT366 | 36" Range Top/6 Burners/Red Knobs | WOLF | 9/3/2024 | $ | 2,994.00 | 85 | 365439 | R357965-2 |
| SRT366 | 36" Range Top/6 Burners/Red Knobs | WOLF | 7/23/2024 | $ | 2,994.00 | 85 | 364975 | R365158-1 |
| SO3050TE/S/T | WOLF E SERIES SINGLE OVEN/STAINLESS/TRANSITION. | Wolf | 3/9/2021 | $ | 2,984.00 | 3 | | Display2021B-2 |
| SRT366 | 36" Range Top/6 Burners/Red Knobs | WOLF | 5/18/2017 | $ | 2,980.00 | 3 | | ROTHOLSON |
| SO30PM/S/PH | WOLF M SERIES SINGLE WALL OVEN PRO HANDLE | Wolf | 5/9/2017 | $ | 2,933.67 | 9 | | R324444-2 |
| ID-24R | SUBZERO 24" REFRIGERATOR DRAWERS/PANEL READY | Sub-Zero | 8/20/2024 | $ | 2,920.00 | 22 | 354027 | Founders1701 |
| ID-24R | SUBZERO 24" REFRIGERATOR DRAWERS/PANEL READY | Sub-Zero | 8/20/2024 | $ | 2,920.00 | 22 | 354025 | Founders1704 |
| ID-24R | SUBZERO 24" REFRIGERATOR DRAWERS/PANEL READY | Sub-Zero | 8/20/2024 | $ | 2,920.00 | 22 | 354027 | Founders1701 |
| ID-24R | SUBZERO 24" REFRIGERATOR DRAWERS/PANEL READY | Sub-Zero | 8/20/2024 | $ | 2,920.00 | 22 | 354025 | Founders1704 |
| SRT366 | 36" Range Top/6 Burners/Red Knobs | WOLF | 7/23/2024 | $ | 2,907.00 | 85 | 366112 | R365251-2 |
| UC-15IP | SUB ZERO ICE MAKER/PUMP/PANEL READY | Sub-Zero | 2/21/2023 | $ | 2,866.16 | 47 | 365785 | R340642 |
| DEC2450WA/L | Sub-Zero 24" Designer Wine Storage - Panel Ready | Sub-Zero | 1/16/2024 | $ | 2,853.00 | 3 | | Display 2024-1 |
| UC-15IP | SUB ZERO ICE MAKER/PUMP/PANEL READY | Sub-Zero | 4/11/2023 | $ | 2,852.76 | 47 | | R348829-11 |
| UC-15IP | SUB ZERO ICE MAKER/PUMP/PANEL READY | Sub-Zero | 4/11/2023 | $ | 2,852.76 | 46 | | R348829-11 |
| UC-15IP | SUB ZERO ICE MAKER/PUMP/PANEL READY | Sub-Zero | 9/26/2023 | $ | 2,852.76 | 47 | | R349443-5 |
| UC-15IP | SUB ZERO ICE MAKER/PUMP/PANEL READY | Sub-Zero | 9/26/2023 | $ | 2,852.76 | 47 | | R349443-5 |
| DEU2450W/R | SUBZERO24" SubZero 24" Undercounter Wine Reserve/I | Sub-Zero | 9/24/2024 | $ | 2,773.01 | 45 | | R361104-6 |
| DEU2450W/R | SUBZERO24" SubZero 24" Undercounter Wine Reserve/I | Sub-Zero | 9/3/2024 | $ | 2,773.00 | 44 | | R365413-1 |
| DEU2450W/R | Sub-Zero 24" Designer Undercounter Wine Storage - Hig | Sub-Zero | 1/9/2024 | $ | 2,773.00 | 45 | 365202 | R359179 |
| EC2450TE/S | WOLF I 42N E SERIES COFFEE SYSTEM | WOLF | 11/15/2022 | $ | 2,763.00 | 3 | | DISPLAY2022a |
| CSO30TE/S/TH | Wolf 30" Convection Steam Oven/E Series/Transitional I | Wolf | 5/9/2017 | $ | 2,744.90 | 9 | | R324444-2 |
| UC-15IP | SUB ZERO ICE MAKER/PUMP/PANEL READY | Sub-Zero | 2/14/2023 | $ | 2,680.00 | 14 | 346885 | R346885-8 |
| UC-15IP | SUB ZERO ICE MAKER/PUMP/PANEL READY | Sub-Zero | 8/29/2023 | $ | 2,680.00 | 13 | | R346681 |
| UC-15IP | SUB ZERO ICE MAKER/PUMP/PANEL READY | Sub-Zero | 8/29/2023 | $ | 2,680.00 | 13 | | R346760 |
| UC-15IP | SUB ZERO ICE MAKER/PUMP/PANEL READY | Sub-Zero | 8/29/2023 | $ | 2,680.00 | 47 | | R346681 |
| EC24/B | WOLF COFFEE MAKER, BLACK | Wolf | 11/30/2021 | $ | 2,678.00 | 49 | | R344929-2 |
| DEU2450W/L | Sub-Zero 24" Designer Undercounter Wine Storage, Pan | Sub-Zero | 2/21/2023 | $ | 2,652.00 | 3 | | display2022tim |
| CI36560T/S | Wolf 36" Induction Cooktop/Stainless Frame | Wolf | 3/12/2024 | $ | 2,626.00 | 14 | 360603 | R360603-3 |
| CI36560T/S | Wolf 36" Induction Cooktop/Stainless Frame | Wolf | 5/21/2024 | $ | 2,626.00 | 13 | 362999 | R362999-1 |
| CI36560T/S | Wolf 36" Induction Cooktop/Stainless Frame | Wolf | 5/21/2024 | $ | 2,626.00 | 13 | 366517 | R362999-1 |
| DEU2450W/R | SUBZERO24" SubZero 24" Undercounter Wine Reserve/I | Sub-Zero | 9/20/2022 | $ | 2,618.49 | 46 | 346885 | R346900-6 |
| WPP9IQT48SB | Colonne Pro Chimney Hood 48'' | BEST HOODS | 11/7/2023 | $ | 2,541.94 | 73 | 360163 | R360163-1 |
| DEU2450WA/L | Sub-Zero 24" Designer Undercounter Wine Storage - Hig | Sub-Zero | 8/20/2024 | $ | 2,486.00 | 23 | 354026 | Founders1702 |
| DEU2450WA/R | Sub-Zero 24" Designer Undercounter Wine Storage - Hig | Sub-Zero | 9/10/2024 | $ | 2,486.00 | 45 | 354015 | Founders2404 |
| DEU2450WA/R | Sub-Zero 24" Designer Undercounter Wine Storage - Hig | Sub-Zero | 8/20/2024 | $ | 2,486.00 | 22 | 354027 | Founders1701 |
| DEU2450WA/R | Sub-Zero 24" Designer Undercounter Wine Storage - Hig | Sub-Zero | 8/20/2024 | $ | 2,486.00 | 22 | | Founders1603 |
| DEU2450W/R | SUBZERO24" SubZero 24" Undercounter Wine Reserve/I | Sub-Zero | 9/13/2022 | $ | 2,478.00 | 46 | | R346885-4 |
| VS24 | Wolf 24" Vacuum Sealer | WOLF | 4/12/2022 | $ | 2,428.00 | 12 | | R346506-6 |
| DEU2450RO/R | Sub-Zero 24" Designer U/counter All Refrig- Outdoor- RI | Sub-Zero | 7/23/2024 | $ | 2,411.00 | 45 | 353313 | R365251-2 |
| CG365T/S | 36" TRANSITIONAL GAS COOKTOP | Wolf | 3/21/2024 | $ | 2,406.00 | 15 | 352428 | roth352428-4 |
| SO30TE/S/TH | 30" BUILT-IN SINGLE OVEN - E SERIES - TRANSITIONAL | Wolf | 5/9/2017 | $ | 2,377.55 | 9 | | R324444-2 |
| PWC482418 | 48" WALL MOUNT CHIMNEY RANGE HOOD | | 9/24/2024 | $ | 2,340.07 | 22 | 364649 | R09102024-2 |
| CI36560C/B | 36" CONTEMPORARY INDUCTION COOKTOP | | 8/20/2024 | $ | 2,321.00 | 22 | 354027 | Founders1701 |
| CI36560C/B | 36" CONTEMPORARY INDUCTION COOKTOP | | 8/20/2024 | $ | 2,321.00 | 22 | 354025 | Founders1704 |
| CI36560C/B | 36" CONTEMPORARY INDUCTION COOKTOP | | 8/20/2024 | $ | 2,321.00 | 22 | | Founders1602 |
| CI36560C/B | 36" CONTEMPORARY INDUCTION COOKTOP | | 8/6/2024 | $ | 2,321.00 | 22 | | Founders1503 |
| CI36560T/S | Wolf 36" Induction Cooktop/Stainless Frame | Wolf | 10/17/2023 | $ | 2,314.00 | 3 | | Display2023T |
| DEU2450BG/ADA/RI | Sub Zero 24" Designer Undercounter ADA Height Bevera | Sub-Zero | 5/7/2024 | $ | 2,310.00 | 78 | | R353203 |

| Model | Description | Brand | Date | | Price | Qty | Col1 | Col2 |
|---|---|---|---|---|---|---|---|---|
| DEU2450BG-RH | SubZero 24" Undercounter Beverage Center/Glass Fron | Sub-Zero | 2/7/2023 | $ | 2,310.00 | 46 | 346681 | roth349920 |
| DEU2450BG-RH | SubZero 24" Undercounter Beverage Center/Glass Fron | Sub-Zero | 6/6/2023 | $ | 2,310.00 | 46 | | roth352822a |
| CI30460C/B | Wolf 30" Induction Cooktop | Wolf | 2/13/2024 | $ | 2,294.00 | 79 | 366857 | R361047-2 |
| CI30460C/B | Wolf 30" Induction Cooktop | Wolf | 10/8/2024 | $ | 2,293.98 | 10 | 366109 | R365990-1 |
| CSO30PM/S/PH | WOLF 30" CONV STEAM OVEN/M SERIES/PRO HANDLE | | 11/30/2016 | $ | 2,209.00 | 2 | | FOX13Display |
| DEU2450BG-RH | SubZero 24" Undercounter Beverage Center/Glass Fron | Sub-Zero | 2/7/2023 | $ | 2,190.00 | 46 | 349480 | roth349480-5 |
| PWC542418 | PRO WALL CHIMNEY HOOD | Wolf | 2/21/2023 | $ | 2,184.00 | 28 | | roth353313-1 |
| SO30PM/S/PH | WOLF M SERIES SINGLE WALL OVEN PRO HANDLE | Wolf | 11/30/2016 | $ | 2,156.00 | 2 | | FOX13Display |
| EC24/S | 24" Built In Coffee Maker | WOLF | 5/21/2015 | $ | 2,150.00 | 78 | | Timbermill-2 |
| CG365CS | Wolf 36" CONTEMPORARY GAS COOKTOP | Sub-Zero | 5/14/2024 | $ | 2,143.00 | 85 | | R363079 |
| D49M30SB | Best Cattura 30" Downdraft | BEST HOODS | 2/7/2023 | $ | 2,135.40 | 74 | | ROTH354767-1 |
| DEU2450BG/L | Sub-Zero 24" Designer Undercounter Beverage Center P | Sub-Zero | 9/10/2024 | $ | 2,113.00 | 45 | 364649 | R364649-2 |
| DEU2450BG/L | Sub-Zero 24" Designer Undercounter Beverage Center P | Sub-Zero | 2/7/2023 | $ | 2,113.00 | 46 | 349600 | R349600-2 |
| DEU2450BG-RH | SubZero 24" Undercounter Beverage Center/Glass Fron | Sub-Zero | 4/2/2024 | $ | 2,113.00 | 45 | 357965 | R357695-2 |
| CP57IQT602SB | BEST HOOD INSERT 1200 CFM 60 IN | BEST HOODS | 6/18/2024 | $ | 2,075.06 | 28 | 351008 | R360823-1 |
| DEU2450R/R | SubZero Undercounter Beverage Center/Right Hinge/Gla | Sub-Zero | 8/6/2024 | $ | 2,070.00 | 45 | 365405 | R07222024-1 |
| GR304 | 30" All Gas Range/Pro Handle/Red Knobs/4 Burner | WOLF | 2/25/2020 | $ | 2,055.00 | 3 | | DisplayDF304-1 |
| CI365CB | 36" CONTEMPORARY INDUCTION COOKTOP | Wolf | 11/1/2022 | $ | 2,037.00 | 80 | 357187 | roth352052-4 |
| CI365TF-S | WOLF 36 IN INDUCTION COOKTOP FRAMED | WOLF | 8/20/2024 | $ | 2,010.00 | 23 | 354026 | Founders1702 |
| CG365CS | Wolf 36" CONTEMPORARY GAS COOKTOP | Sub-Zero | 11/7/2023 | $ | 1,982.00 | 85 | 360248 | R360248-1 |
| DEU2450BG/L | Sub-Zero 24" Designer Undercounter Beverage Center P | Sub-Zero | 8/8/2023 | $ | 1,975.00 | 46 | 353313 | roth353313-9 |
| DEU2450BG/L | Sub-Zero 24" Designer Undercounter Beverage Center P | Sub-Zero | 8/8/2023 | $ | 1,975.00 | 45 | 357082 | R354346-3 |
| DEU2450BG/L | Sub-Zero 24" Designer Undercounter Beverage Center P | Sub-Zero | 4/30/2024 | $ | 1,975.00 | 45 | 362049 | R362049 |
| DEU2450BG-RH | SubZero 24" Undercounter Beverage Center/Glass Fron | Sub-Zero | 5/31/2023 | $ | 1,975.00 | 46 | 351008 | R351008-6 |
| DEU2450BG-RH | SubZero 24" Undercounter Beverage Center/Glass Fron | Sub-Zero | 6/6/2023 | $ | 1,975.00 | 45 | | roth353313-8 |
| DEU2450BG-RH | SubZero 24" Undercounter Beverage Center/Glass Fron | Sub-Zero | 5/31/2023 | $ | 1,975.00 | 45 | 351008 | R351008-6 |
| DEU2450BG-RH | SubZero 24" Undercounter Beverage Center/Glass Fron | Sub-Zero | 5/31/2023 | $ | 1,975.00 | 45 | 351008 | R351008-6 |
| DEU2450BG-RH | SubZero 24" Undercounter Beverage Center/Glass Fron | Sub-Zero | 6/13/2023 | $ | 1,975.00 | 45 | | R352375-2 |
| DEU2450BG-RH | SubZero 24" Undercounter Beverage Center/Glass Fron | Sub-Zero | 3/21/2023 | $ | 1,964.00 | 46 | 353313 | Display2022/2 |
| CG365P/S | Wolf 36" Cooktop with 5 Dual Stack Burners/Pro Grates | Wolf | 3/21/2023 | $ | 1,960.00 | 75 | | Cooking Jan23-4 |
| CG365T/S | 36" TRANSITIONAL GAS COOKTOP | Wolf | 9/27/2022 | $ | 1,960.00 | 13 | | R02042022C-3 |
| CG365T/S | 36" TRANSITIONAL GAS COOKTOP | Wolf | 3/21/2023 | $ | 1,960.00 | 10 | | DEC22CookingT |
| CG365T/S | 36" TRANSITIONAL GAS COOKTOP | Wolf | 5/2/2023 | $ | 1,960.00 | 15 | | Cooking Jan23-4 |
| DEU2450BA-LH | SubZero 24" undercounter bev center/high alt glass/Pan | Sub-Zero | 8/16/2022 | $ | 1,935.54 | 43 | | R346858-7 |
| DEU2450BG-LH | SUB-ZERO 24 IN BEVERAGE CENTER | Sub-Zero | 10/4/2022 | $ | 1,935.54 | 46 | | R346891-7 |
| DEU1550WA/L | Sub-Zero 15" Undercounter Wine Storage | Sub-Zero | 2/2/2024 | $ | 1,925.00 | 43 | | Display 2024-4 |
| CP57IQT602SB | BEST HOOD INSERT 1200 CFM 60 IN | BEST HOODS | 7/2/2024 | $ | 1,923.19 | 28 | | R350895 |
| DW2450 | Cove® 23.63" Panel Ready Built In Dishwasher | Cove | 7/5/2024 | $ | 1,911.75 | 47 | 364416 | R364416D-1 |
| WWD30 | WOLF 30" WARMING DRAWER/PANEL READY | WOLF | 6/20/2023 | $ | 1,880.00 | 49 | 357082 | roth353159 |
| VC36W | Wolf 36" Flushmount Hood/White Glass | WOLF | 10/18/2022 | $ | 1,870.00 | 3 | | roth353915 |
| DW2450 | Cove® 23.63" Panel Ready Built In Dishwasher | Cove | 7/23/2024 | $ | 1,865.00 | 47 | 362852 | R364821-2 |
| DW2450 | Cove® 23.63" Panel Ready Built In Dishwasher | Cove | 8/20/2024 | $ | 1,865.00 | 44 | 349600 | R360356-4 |
| DW2450 | Cove® 23.63" Panel Ready Built In Dishwasher | Cove | 7/30/2024 | $ | 1,865.00 | 47 | 365050 | R365050-1 |
| DW2450 | Cove® 23.63" Panel Ready Built In Dishwasher | Cove | 9/10/2024 | $ | 1,865.00 | 44 | 364649 | R364649-2 |
| DW2450 | Cove® 23.63" Panel Ready Built In Dishwasher | Cove | 9/10/2024 | $ | 1,865.00 | 44 | 364649 | R364649-2 |
| DW2450 | Cove® 23.63" Panel Ready Built In Dishwasher | Cove | 7/23/2024 | $ | 1,865.00 | 47 | 362860 | R364821-2 |
| DW2450 | Cove® 23.63" Panel Ready Built In Dishwasher | Cove | 9/24/2024 | $ | 1,864.59 | 47 | 360147 | R360147-1 |
| CG365P/S | Wolf 36" Cooktop with 5 Dual Stack Burners/Pro Grates | Wolf | 8/21/2024 | $ | 1,860.00 | 12 | | |
| CG365T/S | 36" TRANSITIONAL GAS COOKTOP | Wolf | 9/13/2022 | $ | 1,860.00 | 75 | | CookingFall22-2 |
| UW-24/O | SUBZERO 24" UNDERCOUNTER WINE RESERVE/DUAL Z | Sub-Zero | 5/9/2017 | $ | 1,836.73 | 9 | | R324444-4 |
| CSO30TM/S/TH | WOLF 30" CONVECTION STEAM OVEN/M SERIES/TRANS | Wolf | 2/5/2019 | $ | 1,835.00 | 43 | 366517 | RDisplay2019 |
| DEU2450R/R | SubZero Undercounter Beverage Center/Right Hinge/Gla | Sub-Zero | 9/5/2023 | $ | 1,828.00 | 78 | | R353985-5 |
| MDD30PM/S/PH | WOLF 30" DROP DOWN MICROWAVE/M SERIES/PRO H/ | Wolf | 10/8/2024 | $ | 1,821.00 | 10 | 365791 | R365791-2 |
| MDD30PM/S/PH | WOLF 30" DROP DOWN MICROWAVE/M SERIES/PRO H/ | Wolf | 10/8/2024 | $ | 1,820.70 | 10 | 365483 | R365483-1 |
| CG365CS | Wolf 36" CONTEMPORARY GAS COOKTOP | Sub-Zero | 10/8/2024 | $ | 1,794.00 | 85 | | R364498 |
| SPO24TE/S/TH | Wolf 24" Speed Oven/E Series/Transitional Handle | Wolf | 2/6/2024 | $ | 1,791.00 | 49 | 360603 | R360603-1 |
| DW2450 | Cove® 23.63" Panel Ready Built In Dishwasher | Cove | 10/8/2024 | $ | 1,784.30 | 47 | 366984 | R364258-1 |
| DW2450 | Cove® 23.63" Panel Ready Built In Dishwasher | Cove | 4/30/2024 | $ | 1,784.00 | 95 | | R362049 |
| DW2450 | Cove® 23.63" Panel Ready Built In Dishwasher | Cove | 7/5/2024 | $ | 1,784.00 | 3 | | R365081-1 |
| DW2450 | Cove® 23.63" Panel Ready Built In Dishwasher | Cove | 7/5/2024 | $ | 1,784.00 | 47 | 357082 | R365081-1 |
| DW2450 | Cove® 23.63" Panel Ready Built In Dishwasher | Cove | 6/4/2024 | $ | 1,784.00 | 47 | 360248 | R360248-2 |
| DW2450 | Cove® 23.63" Panel Ready Built In Dishwasher | Cove | 6/4/2024 | $ | 1,784.00 | 47 | 364532 | R352250-8 |
| DW2450 | Cove® 23.63" Panel Ready Built In Dishwasher | Cove | 6/25/2024 | $ | 1,784.00 | 47 | 365202 | R358781 |
| DW2450 | Cove® 23.63" Panel Ready Built In Dishwasher | Cove | 6/25/2024 | $ | 1,784.00 | 47 | 357082 | R358781 |
| DW2450 | Cove® 23.63" Panel Ready Built In Dishwasher | Cove | 8/20/2024 | $ | 1,784.00 | 44 | 353313 | R360126-3 |
| DW2450 | Cove® 23.63" Panel Ready Built In Dishwasher | Cove | 8/20/2024 | $ | 1,784.00 | 44 | 357082 | R361408-4 |
| DW2450 | Cove® 23.63" Panel Ready Built In Dishwasher | Cove | 8/20/2024 | $ | 1,784.00 | 44 | 350372 | R362450 |
| DW2450 | Cove® 23.63" Panel Ready Built In Dishwasher | Cove | 8/20/2024 | $ | 1,784.00 | 44 | 353313 | R360126-3 |

| Model | Description | Brand | Date | | Price | | | |
|---|---|---|---|---|---|---|---|---|
| DW2450 | Cove® 23.63" Panel Ready Built In Dishwasher | Cove | 8/20/2024 | $ | 1,784.00 | 44 | 350372 | R365121-2 |
| DW2450 | Cove® 23.63" Panel Ready Built In Dishwasher | Cove | 8/20/2024 | $ | 1,784.00 | 44 | 358161 | R359303 |
| DW2450 | Cove® 23.63" Panel Ready Built In Dishwasher | Cove | 8/6/2024 | $ | 1,784.00 | 44 | 363736 | R356699-2 |
| CI304TF/S | Wolf 30 Induction Cooktop/Stainless/Framed | Wolf | 6/6/2023 | $ | 1,773.00 | 71 | | AlairParade2023-2 |
| CG365T/S | 36" TRANSITIONAL GAS COOKTOP | Wolf | 6/29/2021 | $ | 1,770.00 | 14 | 343938 | roth343938 |
| WWD30 | WOLF 30" WARMING DRAWER/PANEL READY | Wolf | 10/8/2024 | $ | 1,769.00 | 10 | 365791 | R365791-2 |
| DEU2450BG-RH | SubZero 24" Undercounter Beverage Center/Glass Fron | Sub-Zero | 7/12/2022 | $ | 1,766.00 | 45 | 346681 | R346681-6 |
| DUE2450BG/RH | SUBZERO24" UNDERCOUNTER BEV CENTER/PANEL RE | Sub-Zero | 3/30/2021 | $ | 1,751.00 | 3 | | Display2021B |
| PW362418 | 36" Pro Hood | WOLF | 4/2/2024 | $ | 1,740.00 | 90 | 362819 | R357695-2 |
| CP57IQ482SB | Best 48" Hood Insert with 1200 CFM IQ Self Calibrating I | BEST HOODS | 10/8/2024 | $ | 1,738.41 | 10 | 349600 | R365791-2 |
| CP57IQT482SB | Best Potenza 48" Hood Insert with 1200 CFM iQ Blower | BEST HOODS | 10/8/2024 | $ | 1,738.41 | 10 | 357082 | R365264-2 |
| CP57IQT489SB | Best Potenza 19.25" deep 48" WHood Insert with 1200 C | BEST HOODS | 5/21/2024 | $ | 1,737.25 | 75 | 363225 | R363225 |
| MD24TE/S | WOLF 24" DRAWER MICROWAVE - TRANSITIONAL | Wolf | 4/18/2023 | $ | 1,720.00 | 49 | 356889 | roth356889-1 |
| MD24TE/S | WOLF 24" DRAWER MICROWAVE - TRANSITIONAL | Wolf | 2/6/2024 | $ | 1,720.00 | 49 | 357082 | R362623 |
| MD24TE/S | WOLF 24" DRAWER MICROWAVE - TRANSITIONAL | Wolf | 7/5/2024 | $ | 1,720.00 | 49 | 363079 | R364416D-1 |
| D49M36SB | Best 36" Dowdraft Hood-blower not included | BEST HOODS | 3/5/2024 | $ | 1,709.40 | 79 | | R358764-2 |
| MDD30PM/S/PH | WOLF 30" DROP DOWN MICROWAVE/M SERIES/PRO H, | Wolf | 4/30/2024 | $ | 1,687.00 | 10 | 362049 | R362049 |
| MDD30PM/S/PH | WOLF 30" DROP DOWN MICROWAVE/M SERIES/PRO H, | Wolf | 10/8/2024 | $ | 1,687.00 | 10 | | R365264-2 |
| SPO30TE/S/TH | Wolf 30" Convection Speed Oven/E Series/Transitional I | Wolf | 8/6/2024 | $ | 1,679.00 | 22 | | Founders1503 |
| MDD30PE/S/PH | Wolf Drop Down Microwave/E Series/Pro Handle | Wolf | 10/8/2024 | $ | 1,675.00 | 10 | | R365264-2 |
| DW2450 | Cove® 23.63" Panel Ready Built In Dishwasher | Cove | 10/8/2024 | $ | 1,667.00 | 10 | 364498 | R364498 |
| MDD24TE/S/TH | WOLF 24 IN DROP DOWN DROP DOWN DOOR MICRO | Wolf | 8/6/2024 | $ | 1,650.00 | 49 | 364416 | R07222024-1 |
| DW2450 | Cove® 23.63" Panel Ready Built In Dishwasher | Cove | 7/13/2021 | $ | 1,649.25 | 3 | | Roth04222021-4 |
| DW2450 | Cove® 23.63" Panel Ready Built In Dishwasher | Cove | 7/13/2021 | $ | 1,649.25 | 3 | | Roth04222021-4 |
| MD30TE/S | 30" DRAWER MICROWAVE - TRANSITIONAL | Wolf | 10/8/2024 | $ | 1,645.00 | 49 | 364587 | R364587-1 |
| CSO24TE/S/TH | WOLF 24" Convection Steam Oven/Stainless/Transitional | Wolf | 3/27/2018 | $ | 1,635.00 | 3 | | RothSteamDisp031218 |
| SPO24TE/S/TH | Wolf 24" Speed Oven/E Series/Transitional Handle | Wolf | 3/1/2022 | $ | 1,625.00 | 49 | 346885 | R346885-1 |
| CG304P/S | 30 INCH PROFESSIONAL GAS COOKTOP | Wolf | 6/18/2024 | $ | 1,616.00 | 14 | | R364705 |
| MD24TE/S | WOLF 24" DRAWER MICROWAVE - TRANSITIONAL | Wolf | 9/24/2024 | $ | 1,615.84 | 49 | 360147 | R360147-1 |
| CP57IQT482SB | Best Potenza 48" Hood Insert with 1200 CFM iQ Blower | BEST HOODS | 12/19/2023 | $ | 1,608.19 | 75 | 357082 | R358505-3 |
| D49M30SB | Best Cattura 30" Downdraft | BEST HOODS | 8/2/2022 | $ | 1,607.40 | 15 | | roth350276 |
| D49M36SB | Best 36" Dowdraft Hood-blower not included | BEST HOODS | 2/6/2024 | $ | 1,602.56 | 73 | 360603 | R360603-2 |
| WWD30 | WOLF 30" WARMING DRAWER/PANEL READY | WOLF | 5/2/2024 | $ | 1,601.00 | 49 | 353313 | roth353313-7 |
| WWD30 | WOLF 30" WARMING DRAWER/PANEL READY | WOLF | 1/9/2024 | $ | 1,601.00 | 49 | | R357082-4 |
| WWD30 | WOLF 30" WARMING DRAWER/PANEL READY | WOLF | 1/9/2024 | $ | 1,601.00 | 49 | 357965 | R362049-1 |
| WWD30 | WOLF 30" WARMING DRAWER/PANEL READY | WOLF | 4/2/2024 | $ | 1,601.00 | 49 | 349298 | R361798-2 |
| VC36W | Wolf 36" Flushmount Hood/White Glass | WOLF | 8/27/2024 | $ | 1,589.00 | 80 | 365121 | R365121-3 |
| CP57IQT489SB | Best Potenza 19.25" deep 48" WHood Insert with 1200 C | BEST HOODS | 7/2/2024 | $ | 1,574.44 | 79 | 360185 | R360185-1 |
| CP57IQT489SB | Best Potenza 19.25" deep 48" WHood Insert with 1200 C | BEST HOODS | 6/18/2024 | $ | 1,574.44 | 30 | 362884 | R362884-5 |
| PW302210 | 30' LOW-PROFILE HOOD | Wolf | 10/8/2024 | $ | 1,560.00 | 10 | 366512 | R366512-1 |
| WPP9IQ36SB | 36" CHIMNEY RANGE HOOD | BEST HOODS | 8/16/2022 | $ | 1,557.00 | 74 | | roth349806 |
| SPO24TE/S/TH | Wolf 24" Speed Oven/E Series/Transitional Handle | Wolf | 5/28/2019 | $ | 1,547.00 | 3 | | RDisplay042219 |
| MDD24TE/S/TH | WOLF 24 IN DROP DOWN DROP DOWN DOOR MICRO | Wolf | 9/24/2024 | $ | 1,546.39 | 49 | | R360147-1 |
| MDD24TE/S/TH | WOLF 24 IN DROP DOWN DROP DOWN DOOR MICRO | Wolf | 8/22/2023 | $ | 1,546.00 | 49 | 344063 | R359958-1 |
| HBC143EWH | Best Hood Ceiling Mount 43" | Best | 4/9/2024 | $ | 1,535.84 | 11 | | Roth03202024 |
| MD30PE/S | 30 INCH DRAWER MICROWAVE - PROFESSIONAL | Wolf | 11/7/2023 | $ | 1,534.00 | 49 | 360163 | R360163-1 |
| MD30PE/S | 30 INCH DRAWER MICROWAVE - PROFESSIONAL | Wolf | 5/30/2024 | $ | 1,534.00 | 49 | 364649 | R362884-4 |
| MDD30CM/B/TH | WOLF DROP DOWN DOOR MICROWAVE/CONTEMPOR/ | Wolf | 8/22/2023 | $ | 1,534.00 | 49 | 351008 | R351008-8 |
| PW362210 | PRO LOW-PROFILE WALL HOOD | Wolf | 10/26/2021 | $ | 1,510.00 | 76 | | roth345446a-3 |
| MD24TE/S | WOLF 24" DRAWER MICROWAVE - TRANSITIONAL | Wolf | 5/21/2024 | $ | 1,503.00 | 49 | 356954 | R357965-1 |
| PWC482418 | 48" WALL MOUNT CHIMNEY RANGE HOOD | Wolf | 12/6/2017 | $ | 1,492.69 | 7 | | Timberidge Showroom |
| VS24 | Wolf 24" Vacuum Sealer | WOLF | 1/16/2024 | $ | 1,491.00 | 3 | | Display 2024-1 |
| DD36 | 36" Downdraft Vent/Stainless | WOLF | 5/31/2022 | $ | 1,490.00 | 14 | | roth351439-1 |
| VW30S | WOLF 30" WALL COOKTOP HOOD-STAINLESS | BEST HOODS | 4/12/2022 | $ | 1,480.00 | 11 | | roth350628 |
| VW30S | WOLF 30" WALL COOKTOP HOOD-STAINLESS | BEST HOODS | 7/2/2024 | $ | 1,480.00 | 12 | | R364875 |
| DW2450 | Cove® 23.63" Panel Ready Built In Dishwasher | Cove | 8/20/2024 | $ | 1,471.00 | 23 | 354026 | Founders1702 |
| DW2450 | Cove® 23.63" Panel Ready Built In Dishwasher | Cove | 8/20/2024 | $ | 1,471.00 | 22 | 354027 | Founders1701 |
| DW2450 | Cove® 23.63" Panel Ready Built In Dishwasher | Cove | 8/20/2024 | $ | 1,471.00 | 23 | 354026 | Founders1702 |
| DW2450 | Cove® 23.63" Panel Ready Built In Dishwasher | Cove | 8/20/2024 | $ | 1,471.00 | 22 | 354025 | Founders1704 |
| DW2450 | Cove® 23.63" Panel Ready Built In Dishwasher | Cove | 9/10/2024 | $ | 1,471.00 | 0 | 354015 | Founders2404 |
| D49M36BLS | Best® Cattura™ 36" Black Stainless Steel Downdraft Ran | BEST HOODS | 6/21/2022 | $ | 1,462.00 | 12 | 351770 | roth351770 |
| PK2245 | Best 48" Hood Insert with 1200 CFM Internal Blower | BEST HOODS | 7/23/2024 | $ | 1,428.29 | 14 | 347976 | R365097-1 |
| CPDI602SB | BEST 60" HOOD INSERT | BEST HOODS | 11/15/2022 | $ | 1,381.00 | 86 | | roth351808 |
| CP37I482SB | 46" ALL-IN-ONE BUILT-IN RANGE HOOD/1200 CFM Blov | BEST HOODS | 10/12/2021 | $ | 1,278.00 | 15 | | roth346207-1 |
| CP37I482SB | 46" ALL-IN-ONE BUILT-IN RANGE HOOD/1200 CFM Blov | BEST HOODS | 2/22/2022 | $ | 1,278.00 | 15 | | R346900-2 |
| PL581912 | Wolf 58" Hood Insert | Wolf | 7/5/2024 | $ | 1,270.00 | 14 | 365202 | R364416D-1 |
| TM15TFS | WOLF 15 INDUCTION TEPPANYAKI/FRAMED | Wolf | 5/31/2017 | $ | 1,240.00 | 3 | | RDispTeppanyaki |
| UC-24BG/O | SUBZERO BEVERAGE CENTER/GLASS FRONT/PANEL RE | Sub-Zero | 5/9/2017 | $ | 1,229.59 | 9 | | R324444-5 |

| Model | Description | Brand | Date | Price | | | Code |
|---|---|---|---|---|---|---|---|
| CG365P/S | Wolf 36" Cooktop with 5 Dual Stack Burners/Pro Grates | Wolf | 1/30/2015 | $ 1,222.00 | 3 | | R011414-1 |
| CP57E602SB | BEST POTENZA 60" FOR EXTERNAL BLOWER | BEST HOODS | 11/22/2022 | $ 1,202.00 | 28 | 346885 | roth083022 |
| CP37I482SB | 46" ALL-IN-ONE BUILT-IN RANGE HOOD/1200 CFM Blov | BEST HOODS | 5/21/2024 | $ 1,196.34 | 76 | 360317 | R03232024-1 |
| CP37I482SB | 46" ALL-IN-ONE BUILT-IN RANGE HOOD/1200 CFM Blov | BEST HOODS | 7/23/2024 | $ 1,196.34 | 14 | 365210 | R364911 |
| CP37I482SB | 46" ALL-IN-ONE BUILT-IN RANGE HOOD/1200 CFM Blov | BEST HOODS | 9/17/2024 | $ 1,196.34 | 0 | 363548 | R363548-1 |
| CP37I482SB | 46" ALL-IN-ONE BUILT-IN RANGE HOOD/1200 CFM Blov | BEST HOODS | 8/20/2024 | $ 1,196.34 | 79 | 365421 | R365421 |
| CSO30CM/S | Wolf 30" Convection Steam Oven/M Series/Contempora | Wolf | 6/25/2024 | $ 1,193.25 | 47 | | STEAM2024 |
| CSO30CM/S | Wolf 30" Convection Steam Oven/M Series/Contempora | Wolf | 6/25/2024 | $ 1,193.25 | 47 | | STEAM2024 |
| CSO30CM/S | Wolf 30" Convection Steam Oven/M Series/Contempora | Wolf | 6/25/2024 | $ 1,193.25 | 47 | | STEAM2024 |
| CSO30CM/S | Wolf 30" Convection Steam Oven/M Series/Contempora | Wolf | 6/25/2024 | $ 1,193.25 | 47 | | STEAM2024 |
| CSO30CM/S | Wolf 30" Convection Steam Oven/M Series/Contempora | Wolf | 6/25/2024 | $ 1,193.25 | 47 | | STEAM2024 |
| CSO30CM/S | Wolf 30" Convection Steam Oven/M Series/Contempora | Wolf | 6/25/2024 | $ 1,193.25 | 47 | | STEAM2024 |
| CSO30CM/S | Wolf 30" Convection Steam Oven/M Series/Contempora | Wolf | 6/25/2024 | $ 1,193.25 | 47 | | STEAM2024 |
| CSO30CM/S | Wolf 30" Convection Steam Oven/M Series/Contempora | Wolf | 6/25/2024 | $ 1,193.25 | 47 | | STEAM2024 |
| CSO30PE/S/PH | 30" CONVECTION STEAM OVEN/E SERIES/PRO HANDLE | | 6/25/2024 | $ 1,193.25 | 47 | | STEAM2024 |
| CSO30PE/S/PH | 30" CONVECTION STEAM OVEN/E SERIES/PRO HANDLE | | 6/25/2024 | $ 1,193.25 | 47 | | STEAM2024 |
| CSO30PE/S/PH | 30" CONVECTION STEAM OVEN/E SERIES/PRO HANDLE | | 6/25/2024 | $ 1,193.25 | 47 | 365439 | STEAM2024 |
| CSO30PE/S/PH | 30" CONVECTION STEAM OVEN/E SERIES/PRO HANDLE | | 6/25/2024 | $ 1,193.25 | 47 | | STEAM2024 |
| CSO30PE/S/PH | 30" CONVECTION STEAM OVEN/E SERIES/PRO HANDLE | | 6/25/2024 | $ 1,193.25 | 47 | | STEAM2024 |
| CSO30PE/S/PH | 30" CONVECTION STEAM OVEN/E SERIES/PRO HANDLE | | 6/25/2024 | $ 1,193.25 | 47 | 365785 | STEAM2024 |
| CSO30PE/S/PH | 30" CONVECTION STEAM OVEN/E SERIES/PRO HANDLE | | 6/25/2024 | $ 1,193.25 | 47 | | STEAM2024 |
| CSO30PE/S/PH | 30" CONVECTION STEAM OVEN/E SERIES/PRO HANDLE | Wolf | 6/25/2024 | $ 1,193.25 | 47 | | STEAM2024 |
| MD24TES | 24" Drawer Microwave | WOLF | 9/26/2017 | $ 1,190.00 | 3 | | R092217 |
| PL461912 | Wolf 48" Pro Hood Insert for Millwork Cabinet Front | Wolf | 9/27/2022 | $ 1,190.00 | 13 | 353519 | ROTH353519-1 |
| PL462212 | WOLF STAINLESS 46" PRO VENTILATION HOOD LINER | Wolf | 4/19/2022 | $ 1,190.00 | 15 | 350372 | roth350372 |
| CP37I482SB | 46" ALL-IN-ONE BUILT-IN RANGE HOOD/1200 CFM Blov | BEST HOODS | 8/6/2024 | $ 1,169.44 | 74 | 364235 | R362320-3 |
| BM13 | 13 INCH BURNER MODULE | Wolf | 2/21/2023 | $ 1,169.00 | 15 | 353313 | roth353313-1 |
| PW662418 | PRO WALL HOODS | Wolf | 1/16/2024 | $ 1,169.00 | 3 | | Display 2024-1 |
| WWD30 | WOLF 30" WARMING DRAWER/PANEL READY | WOLF | 1/30/2015 | $ 1,167.00 | 3 | | R011414-1 |
| VI42B | 42" COOKTOP ISLAND HOOD | Wolf | 1/16/2024 | $ 1,164.00 | 3 | | Display 2024-1 |
| ICB3I36SBB | ISPIRA 36" ISLAND HOOD WITH BLACK GLASS | BEST HOODS | 5/11/2021 | $ 1,161.56 | 86 | | R342686-1 |
| MDD24TE/S/TH | WOLF 24 IN DROP DOWN DROP DOWN DOOR MICRO | Wolf | 3/27/2018 | $ 1,147.50 | 3 | | RothSteamDisp031218 |
| CG365CS | Wolf 36" CONTEMPORARY GAS COOKTOP | Sub-Zero | 1/16/2024 | $ 1,131.00 | 3 | | Display 2024-1 |
| DEU1550WA/R | Sub Zero 15" undercounter wine reserve/Right Hinge/Hi | Sub-Zero | 2/13/2024 | $ 1,127.00 | 3 | | Display 2024-2 |
| IR36550/S/P | Wolf 36" Induction Range | Wolf | 2/2/2024 | $ 1,127.00 | 3 | | Display 2024-4 |
| CI365T/S | 36" Induction Cooktop Transitional Finish | WOLF | 11/30/2016 | $ 1,114.00 | 2 | | FOX13Display |
| PK2245 | Best® 48" Hood Insert  with 1200 CFM Internal Blower | BEST HOODS | 8/20/2024 | $ 1,109.00 | 23 | 354026 | Founders1702 |
| PL462212 | WOLF STAINLESS 46" PRO VENTILATION HOOD LINER | Wolf | 7/23/2024 | $ 1,102.00 | 14 | | R362892T |
| PL462212 | WOLF STAINLESS 46" PRO VENTILATION HOOD LINER | Wolf | 4/30/2024 | $ 1,102.00 | 11 | 362049 | R362049 |
| PL462212 | WOLF STAINLESS 46" PRO VENTILATION HOOD LINER | Wolf | 7/23/2024 | $ 1,102.00 | 13 | 364532 | R364532-1 |
| PL462212 | WOLF STAINLESS 46" PRO VENTILATION HOOD LINER | Wolf | 6/18/2024 | $ 1,102.00 | 80 | 364388 | R05292024-1 |
| PL462212 | WOLF STAINLESS 46" PRO VENTILATION HOOD LINER | Wolf | 7/2/2024 | $ 1,102.00 | 12 | 362892 | R362892 |
| 814107 | Built In Liner for Wolf Grill Head | Wolf | 4/11/2023 | $ 1,100.00 | 77 | 353313 | roth353313-6 |
| CPDI482SB | Best® 48" Stainless Steel Custom Hood Liner Insert-CPE | BEST HOODS | 5/3/2022 | $ 1,099.00 | 12 | 349480 | roth349638 |
| WWD30 | WOLF 30" WARMING DRAWER/PANEL READY | WOLF | 5/9/2017 | $ 1,096.94 | 9 | | R324444-2 |
| WWD30 | WOLF 30" WARMING DRAWER/PANEL READY | WOLF | 5/9/2017 | $ 1,096.94 | 9 | | R324444-2 |
| CP57E602SB | BEST POTENZA 60" FOR EXTERNAL BLOWER | BEST HOODS | 3/30/2021 | $ 1,093.00 | 71 | | R430632-4 |
| CP57E602SB | BEST POTENZA 60" FOR EXTERNAL BLOWER | BEST HOODS | 9/21/2021 | $ 1,093.00 | 43 | 345584 | R345584-2 |
| CP37I482SB | 46" ALL-IN-ONE BUILT-IN RANGE HOOD/1200 CFM Blov | BEST HOODS | 6/13/2024 | $ 1,085.00 | 11 | 364820 | R357467-2 |
| CP37I482SB | 46" ALL-IN-ONE BUILT-IN RANGE HOOD/1200 CFM Blov | BEST HOODS | 8/6/2024 | $ 1,085.06 | 77 | | R360356-3 |
| PL341912 | PRO HOOD LINERS | Wolf | 9/19/2023 | $ 1,080.00 | 72 | 360248 | roth357663-1 |
| PL342212 | 34" PRO VENTILATION HOOD LINER | Wolf | 3/28/2023 | $ 1,080.00 | 13 | 356954 | roth356954-1 |
| CP57E482SB | BEST POTENZA 46" HOOD INSERT | BEST HOODS | 6/28/2024 | $ 1,068.19 | 73 | | R346248-8 |
| CG304T/S | 30' Gas Cooktop/Transitional/Black Knobs/ 4 Burner | WOLF | 6/4/2015 | $ 1,067.00 | 3 | | PepperTree2 |
| MD24TE/S | WOLF 24" DRAWER MICROWAVE - TRANSITIONAL | Wolf | 12/6/2017 | $ 1,054.28 | 7 | | Timberidge Showroom |
| WTD9M36SB | Best Outdoor Chimey Range Hood | BEST HOODS | 2/7/2023 | $ 1,051.00 | 28 | | roth352052c |
| CP57E482SB | BEST POTENZA 46" HOOD INSERT | BEST HOODS | 6/7/2022 | $ 1,016.00 | 76 | | roth350175b-2 |
| CP57E482SB | BEST POTENZA 46" HOOD INSERT | BEST HOODS | 8/29/2022 | $ 1,016.00 | 72 | 349298 | roth351404 |
| CP57E482SB | BEST POTENZA 46" HOOD INSERT | BEST HOODS | 3/21/2023 | $ 1,016.00 | 75 | | R354346-2 |
| DEU1550BA/L | SubZero 15" Bev Center/Left Hinge | Sub-Zero | 2/2/2024 | $ 1,005.00 | 3 | | Display 2024-4 |
| EB15 | BEST 1500 CFM EXTERNAL BLOWER | Best | 1/18/2024 | $ 1,003.80 | 3 | | R361945 |
| EB15 | BEST 1500 CFM EXTERNAL BLOWER | Best | 1/16/2024 | $ 1,003.80 | 11 | | R12302023-1 |
| WTD9M36SB | Best Outdoor Chimey Range Hood | BEST HOODS | 7/12/2022 | $ 986.00 | 90 | | roth352052-1 |
| CP37I482SB | 46" ALL-IN-ONE BUILT-IN RANGE HOOD/1200 CFM Blov | BEST HOODS | 12/6/2022 | $ 984.00 | 12 | 352319 | roth352319 |
| CP37I482SB | 46" ALL-IN-ONE BUILT-IN RANGE HOOD/1200 CFM Blov | BEST HOODS | 3/7/2023 | $ 984.00 | 11 | 349503 | roth352853 |
| CP37I482SB | 46" ALL-IN-ONE BUILT-IN RANGE HOOD/1200 CFM Blov | BEST HOODS | 8/8/2023 | $ 984.00 | 11 | | R352481-3 |
| CP37I482SB | 46" ALL-IN-ONE BUILT-IN RANGE HOOD/1200 CFM Blov | BEST HOODS | 10/8/2024 | $ 983.21 | 16 | 366549 | R366663-1 |
| 804701 | WOLF 1500 CFM EXTERNAL BLOWER | WOLF | 12/12/2023 | $ 960.00 | 11 | 364388 | R11212023-2 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 804701 WOLF 1500 CFM EXTERNAL BLOWER | WOLF | 1/23/2024 | $ | 960.00 | 15 | | R12302023 |
| | 804701 WOLF 1500 CFM EXTERNAL BLOWER | WOLF | 6/4/2024 | $ | 960.00 | 13 | | R361408-2 |
| CP57E482SB | BEST POTENZA 46" HOOD INSERT | BEST HOODS | 1/25/2022 | $ | 959.00 | 11 | 358161 | R348113-2 |
| CP57E482SB | BEST POTENZA 46" HOOD INSERT | BEST HOODS | 4/5/2022 | $ | 958.50 | 95 | | roth347733a-2 |
| CP57E482SB | BEST POTENZA 46" HOOD INSERT | BEST HOODS | 5/11/2022 | $ | 958.50 | 76 | | R10062021-3 |
| MC24 | 24 INCH CONVECTION MICROWAVE OVEN | Wolf | 2/20/2024 | $ | 950.00 | 49 | | R358764-1 |
| EB15 | BEST 1500 CFM EXTERNAL BLOWER | BEST HOODS | 5/21/2024 | $ | 941.06 | 74 | | R357965-1 |
| CI152TFS | 15" INDUCTION COOKTOP | WOLF | 8/20/2024 | $ | 939.00 | 23 | 354026 | Founders1702 |
| PL341912 | PRO HOOD LINERS | Wolf | 10/8/2024 | $ | 933.00 | 10 | 364498 | R364498 |
| CP57E482SB | BEST POTENZA 46" HOOD INSERT | BEST HOODS | 9/28/2021 | $ | 925.00 | 14 | | R344770-2 |
| DD36 | 36" Downdraft Vent/Stainless | WOLF | 6/4/2015 | $ | 917.00 | 3 | | Timbermill-3 |
| WWD30 | WOLF 30" WARMING DRAWER/PANEL READY | WOLF | 1/16/2024 | $ | 914.00 | 49 | | Display 2024-1 |
| WWD30 | WOLF 30" WARMING DRAWER/PANEL READY | WOLF | 1/16/2024 | $ | 914.00 | 3 | | Display 2024-1 |
| CP57E482SB | BEST POTENZA 46" HOOD INSERT | BEST HOODS | 11/2/2021 | $ | 897.75 | 78 | | R342296B |
| CP57E482SB | BEST POTENZA 46" HOOD INSERT | BEST HOODS | 2/1/2022 | $ | 897.75 | 12 | 346681 | R346681-2 |
| EB15 | BEST 1500 CFM EXTERNAL BLOWER | BEST HOODS | 2/21/2023 | $ | 896.00 | 73 | 345584 | R354346-1 |
| MC24 | 24 INCH CONVECTION MICROWAVE OVEN | Wolf | 11/7/2023 | $ | 888.00 | 49 | 358161 | R358161-1 |
| MDD30PM/S/PH | WOLF 30" DROP DOWN MICROWAVE/M SERIES/PRO HA | Wolf | 11/30/2016 | $ | 836.00 | 2 | | FOX13Display |
| | 801642 1200 CFM External Blower | WOLF | 3/22/2022 | $ | 831.00 | 77 | | roth350088-1 |
| | 801642 1200 CFM External Blower | WOLF | 6/7/2022 | $ | 831.00 | 76 | 350372 | roth350372a-2 |
| | 801642 1200 CFM External Blower | WOLF | 4/4/2023 | $ | 831.00 | 13 | | roth356713 |
| WCP3136SB | BEST TROVARE 36" HOOD | BEST HOODS | 3/15/2022 | $ | 802.00 | 11 | | roth343758a |
| CART36 | 36" GRILL CART | Wolf | 7/10/2018 | $ | 800.00 | 90 | | R327661 Parade-3 |
| | 814423 1200 CFM INTERNAL BLOWER | WOLF | 1/23/2024 | $ | 790.00 | 21 | 362892 | R08152024-1 |
| | 814423 1200 CFM INTERNAL BLOWER | WOLF | 12/31/2023 | $ | 790.00 | 21 | 366927 | |
| CP34I369SB | 36" Hood Insert w/ 400 CFM Internal Blower | BEST HOODS | 9/10/2024 | $ | 782.03 | 79 | 360313 | R265598-1 |
| CP35I369SB | 36" Hood Insert w/ 600 CFM Internal Blower | BEST HOODS | 7/2/2024 | $ | 782.03 | 72 | | R03232024-2 |
| CP35I369SB | 36" Hood Insert w/ 600 CFM Internal Blower | BEST HOODS | 8/6/2024 | $ | 782.03 | 79 | 365439 | R07222024-1 |
| | 810435 BACH SPLASH  WITH WARMING RACK 48X38 | WOLF | 11/23/2021 | $ | 780.00 | 28 | | R345989-1 |
| | 7025316 36" Stainless Door Panel/Pro Handle/Right Hinge | Sub-Zero | 3/1/2022 | $ | 774.00 | 21 | | roth344217 |
| | 7025316 36" Stainless Door Panel/Pro Handle/Right Hinge | Sub-Zero | 11/7/2023 | $ | 774.00 | 21 | 353313 | R353313 |
| | 7025317 Stainless Panel for SubZero 36" Column/Left Hinge/Pro | Sub-Zero | 12/6/2023 | $ | 774.00 | 21 | 353313 | R11212023-1 |
| | 7025366 36" Stainless Panel for SubZero/Right Hinge/Tubular Ha | Sub-Zero | 8/27/2024 | $ | 774.00 | 21 | | R365518 |
| | 7025366 36" Stainless Panel for SubZero/Right Hinge/Tubular Ha | Sub-Zero | 8/27/2024 | $ | 774.00 | 21 | 349298 | R07222024 |
| | 7025367 LEFT-HINGE DOOR PANEL | Sub-Zero | 1/9/2024 | $ | 774.00 | 21 | 349298 | R361104-1 |
| EB12 | BEST 1200 CFM EXTERNAL BLOWER | BEST HOODS | 6/22/2022 | $ | 768.00 | 76 | 346885 | R04102022 |
| CP34I369SB | 36" Hood Insert w/ 400 CFM Internal Blower | BEST HOODS | 7/30/2024 | $ | 764.44 | 72 | 365050 | R365050-1 |
| CP35I369SB | 36" Hood Insert w/ 600 CFM Internal Blower | BEST HOODS | 7/5/2024 | $ | 764.44 | 13 | | R363596 |
| CP35I369SB | 36" Hood Insert w/ 600 CFM Internal Blower | BEST HOODS | 9/3/2024 | $ | 764.44 | 11 | 365413 | R365413-1 |
| CP35I369SB | 36" Hood Insert w/ 600 CFM Internal Blower | BEST HOODS | 9/10/2024 | $ | 764.44 | 79 | 364986 | R365328-1 |
| CP35I369SB | 36" Hood Insert w/ 600 CFM Internal Blower | BEST HOODS | 8/20/2024 | $ | 764.44 | 70 | 362560 | R365158 |
| CP35I369SB | 36" Hood Insert w/ 600 CFM Internal Blower | BEST HOODS | 10/8/2024 | $ | 764.44 | 16 | 365857 | R365857-1 |
| CP35I369SB | 36" Hood Insert w/ 600 CFM Internal Blower | BEST HOODS | 10/8/2024 | $ | 764.44 | 16 | 365857 | R365857-1 |
| CP35I369SB | 36" Hood Insert w/ 600 CFM Internal Blower | BEST HOODS | 10/8/2024 | $ | 764.44 | 16 | 365081 | R365081 |
| CP35I369SB | 36" Hood Insert w/ 600 CFM Internal Blower | BEST HOODS | 10/8/2024 | $ | 764.44 | 16 | 365857 | R365857-1 |
| UCB3I30SBS | Best® Ispira 30" Stainless Steel Gray Glass Under-Cabin | Best | 10/8/2024 | $ | 759.38 | 16 | 366659 | R366663-1 |
| PL342212 | 34" PRO VENTILATION HOOD LINER | Wolf | 5/21/2015 | $ | 756.00 | 3 | | PepperTree Kitchen-4 |
| UCB3I36SBB | 36 Inch Under Cabinet Range Hood with 4-Speed/550 Cl | Best | 1/25/2022 | $ | 756.00 | 15 | | roth347178 |
| CP34I369SB | 36" Hood Insert w/ 400 CFM Internal Blower | BEST HOODS | 6/20/2024 | $ | 755.40 | 73 | 363079 | roth357474-1 |
| EB15 | BEST 1500 CFM EXTERNAL BLOWER | BEST HOODS | 1/18/2024 | $ | 753.00 | 11 | 361945 | Display 2024-1 |
| EB15 | BEST 1500 CFM EXTERNAL BLOWER | BEST HOODS | 1/16/2024 | $ | 753.00 | 3 | | Display 2024-1 |
| EB15 | BEST 1500 CFM EXTERNAL BLOWER | BEST HOODS | 1/16/2024 | $ | 753.00 | 3 | | Display 2024-1 |
| | 9037592 Subzero 48" French DoorStainless Steel Panel, Pro | COVE | 11/7/2023 | $ | 747.00 | 21 | 360163 | R360163-1 |
| | 9037592 Subzero 48" French DoorStainless Steel Panel, Pro | COVE | 8/6/2024 | $ | 747.00 | 21 | 364532 | R364532-2 |
| | 9037592 Subzero 48" French DoorStainless Steel Panel, Pro | COVE | 8/6/2024 | $ | 747.00 | 21 | 364532 | R364532-2 |
| CC65I28SB | ALEFRUN INSERT 28" 570 CFM SS | BEST HOODS | 4/26/2022 | $ | 743.00 | 76 | | ROTH350234B |
| CP35I309SB | 28 3/8" ALL-IN-ONE BUILT-IN RANGE HOOD | BEST HOODS | 10/8/2024 | $ | 730.69 | 16 | 366109 | R365990-1 |
| SPO30TE/S/TH | Wolf 30" Convection Speed Oven/E Series/Transitional H | Wolf | 3/12/2024 | $ | 726.00 | 49 | | Founders1502T |
| SPO30TE/S/TH | Wolf 30" Convection Speed Oven/E Series/Transitional H | Wolf | 1/23/2024 | $ | 726.00 | 49 | 354016 | Founders2405-1 |
| SPO30TE/S/TH | Wolf 30" Convection Speed Oven/E Series/Transitional H | Wolf | 1/23/2024 | $ | 726.00 | 49 | 354017 | Founders2405-1 |
| SPO30TE/S/TH | Wolf 30" Convection Speed Oven/E Series/Transitional H | Wolf | 1/23/2024 | $ | 726.00 | 49 | 354014 | Founders2405-1 |
| SPO30TE/S/TH | Wolf 30" Convection Speed Oven/E Series/Transitional H | Wolf | 1/23/2024 | $ | 726.00 | 49 | 354015 | Founders2405-1 |
| SPO30TE/S/TH | Wolf 30" Convection Speed Oven/E Series/Transitional H | Wolf | 1/23/2024 | $ | 726.00 | 49 | 354019 | Founders2405-1 |
| SPO30TE/S/TH | Wolf 30" Convection Speed Oven/E Series/Transitional H | Wolf | 1/23/2024 | $ | 726.00 | 49 | | Founders2405-1 |
| SPO30TE/S/TH | Wolf 30" Convection Speed Oven/E Series/Transitional H | Wolf | 1/23/2024 | $ | 726.00 | 49 | 354020 | Founders2405-1 |
| SPO30TE/S/TH | Wolf 30" Convection Speed Oven/E Series/Transitional H | Wolf | 9/10/2024 | $ | 726.00 | 0 | 354026 | Founders2404 |
| SPO30TE/S/TH | Wolf 30" Convection Speed Oven/E Series/Transitional H | Wolf | 9/10/2024 | $ | 726.00 | 0 | 354025 | Founders2404 |
| SPO30TE/S/TH | Wolf 30" Convection Speed Oven/E Series/Transitional H | Wolf | 9/10/2024 | $ | 726.00 | 0 | 354027 | Founders2404 |

| Model | Description | Brand | Date | Price | Qty | Ref# | Reference |
|---|---|---|---|---|---|---|---|
| SPO30TE/S/TH | Wolf 30" Convection Speed Oven/E Series/Transitional H | Wolf | 9/10/2024 | $ 726.00 | 0 | 354024 | Founders2404 |
| SPO30TE/S/TH | Wolf 30" Convection Speed Oven/E Series/Transitional H | Wolf | 8/20/2024 | $ 726.00 | 22 | | Foudners1402 |
| EB12 | BEST 1200 CFM EXTERNAL BLOWER | BEST HOODS | 4/5/2022 | $ 724.20 | 73 | | roth348980-2 |
| ILB11 | BEST 11OO CFM INLINE BLOWER | BEST HOODS | 4/5/2022 | $ 723.00 | 11 | | roth350175b-1 |
| ILB11 | BEST 11OO CFM INLINE BLOWER | BEST HOODS | 5/31/2022 | $ 723.00 | 72 | | roth351404-1 |
| ILB11 | BEST 11OO CFM INLINE BLOWER | BEST HOODS | 8/23/2022 | $ 723.00 | 79 | | roth349170a-1 |
| PW302418 | PRO WALL HOODS | Wolf | 5/21/2015 | $ 710.00 | 15 | | PepperTree Kitchen-4 |
| CP35I369SB | 36" Hood Insert w/ 600 CFM Internal Blower | BEST HOODS | 5/21/2024 | $ 708.19 | 73 | 362999 | R362999-1 |
| CP35I369SB | 36" Hood Insert w/ 600 CFM Internal Blower | BEST HOODS | 2/6/2024 | $ 708.19 | 75 | 358161 | R358161 |
| CP35I369SB | 36" Hood Insert w/ 600 CFM Internal Blower | BEST HOODS | 2/6/2024 | $ 708.19 | 75 | | r360407-1 |
| CP35I369SB | 36" Hood Insert w/ 600 CFM Internal Blower | BEST HOODS | 4/2/2024 | $ 708.19 | 71 | 343938 | R362450-2 |
| CP35I369SB | 36" Hood Insert w/ 600 CFM Internal Blower | BEST HOODS | 8/6/2024 | $ 708.19 | 79 | | R359261 |
| CP35I369SB | 36" Hood Insert w/ 600 CFM Internal Blower | BEST HOODS | 9/3/2024 | $ 708.19 | 12 | | R11212023 |
| 808332 | 1100 CFM INLINE BLOWER | WOLF | 9/27/2022 | $ 700.00 | 77 | 353519 | ROTH353519-1 |
| 808332 | 1100 CFM INLINE BLOWER | WOLF | 7/30/2024 | $ 700.00 | 14 | 365202 | R364416D-2 |
| 811838 | Wolf® 30" Pro Wall Hood Recirculating Kit | Wolf | 11/14/2023 | $ 700.00 | 21 | 366512 | R359960 |
| 811838 | Wolf® 30" Pro Wall Hood Recirculating Kit | Wolf | 11/14/2023 | $ 700.00 | 21 | | R359960 |
| 811838 | Wolf® 30" Pro Wall Hood Recirculating Kit | Wolf | 11/14/2023 | $ 700.00 | 21 | | R359960 |
| 826904 | Wolf 30" Duct Cover | Wolf | 9/10/2024 | $ 700.00 | 0 | 364649 | R364649-2 |
| 7030238 | T/H REFER DOOR PANEL | Wolf | 1/25/2022 | $ 690.00 | 21 | | roth349170-1 |
| 7030238 | T/H REFER DOOR PANEL | Wolf | 1/25/2022 | $ 690.00 | 16 | | roth349170-1 |
| 7025304 | PRO HANDLE  S/S DOOR PANEL-Right Hinge | Sub-Zero | 6/7/2022 | $ 687.00 | 21 | 350372 | roth350372a-1 |
| 7025304 | PRO HANDLE  S/S DOOR PANEL-Right Hinge | Sub-Zero | 10/11/2022 | $ 687.00 | 21 | | roth353821 |
| 7025304 | PRO HANDLE  S/S DOOR PANEL-Right Hinge | Sub-Zero | 4/23/2024 | $ 687.00 | 28 | 362884 | R04182024-1 |
| 7025305 | 30" Stainless Panel for SubZero Column/Pro Handle/Lef | Sub-Zero | 6/7/2022 | $ 687.00 | 21 | 350372 | roth350372a-1 |
| 7025305 | 30" Stainless Panel for SubZero Column/Pro Handle/Lef | Sub-Zero | 10/17/2023 | $ 687.00 | 21 | | R359008-2 |
| ILB11 | BEST 11OO CFM INLINE BLOWER | BEST HOODS | 2/21/2023 | $ 678.00 | 11 | | roth353313-3 |
| 7025314 | Stainless door panel for refrigerator/Right Hinge/Pro Ha | Sub-Zero | 8/15/2024 | $ 660.00 | 95 | | R365428-1 |
| 801642 | 1200 CFM External Blower | WOLF | 2/3/2016 | $ 650.00 | 7 | | R319974-1 |
| P195P2M70SB | Best Hood Insert with Perimeter Aspiration | BEST HOODS | 2/22/2022 | $ 646.00 | 11 | | R10292021 |
| CP35I369SB | 36" Hood Insert w/ 600 CFM Internal Blower | BEST HOODS | 5/24/2024 | $ 643.00 | 76 | 351008 | R351008-3 |
| CP35I369SB | 36" Hood Insert w/ 600 CFM Internal Blower | BEST HOODS | 9/20/2022 | $ 643.00 | 12 | 352428 | roth352428-1 |
| CP35I369SB | 36" Hood Insert w/ 600 CFM Internal Blower | BEST HOODS | 10/8/2024 | $ 643.00 | 16 | 366633 | R366663-1 |
| CP35I369SB | 36" Hood Insert w/ 600 CFM Internal Blower | BEST HOODS | 10/8/2024 | $ 643.00 | 16 | 365483 | R365483-1 |
| 829155 | 800 CFM internal blower | WOLF | 5/31/2023 | $ 640.00 | 21 | | roth356916 |
| 829155 | 800 CFM internal blower | WOLF | 9/10/2024 | $ 640.00 | 21 | 364649 | R364649-2 |
| ILB11 | BEST 11OO CFM INLINE BLOWER | BEST HOODS | 9/27/2022 | $ 639.00 | 77 | | R342786a |
| ILB11 | BEST 11OO CFM INLINE BLOWER | BEST HOODS | 11/9/2021 | $ 638.40 | 13 | | 2022Stock |
| ILB11 | BEST 11OO CFM INLINE BLOWER | BEST HOODS | 11/9/2021 | $ 638.40 | 73 | | 2022Stock |
| EB12 | BEST 1200 CFM EXTERNAL BLOWER | BEST HOODS | 9/7/2021 | $ 635.63 | 74 | | R345868-1 |
| ILB9 | GALVANIZED INLINE BLOWER | BEST HOODS | 7/23/2024 | $ 634.24 | 13 | 358161 | R360126-1 |
| 9016124 | flow48x 20 dual fuel riser | Sub-Zero | 11/7/2023 | $ 620.00 | 10 | | R357547 |
| MS24 | WOLF 24" STANDARD MICROWAVE OVEN | Wolf | 7/23/2024 | $ 613.00 | 49 | 366512 | R362892T |
| PKEX2239 | BEST 36" W 16"D HOOD INSERT FOR REMOTE BLOWER | BEST HOODS | 9/28/2021 | $ 610.80 | 11 | | roth345486 |
| ILB11 | BEST 11OO CFM INLINE BLOWER | BEST HOODS | 2/23/2021 | $ 604.80 | 14 | 349298 | roth341333 |
| EB12 | BEST 1200 CFM EXTERNAL BLOWER | BEST HOODS | 4/6/2021 | $ 600.87 | 11 | | R341614-7 |
| 7023706 | STAINLESS DOOR PANEL/TUBULAR HANDLE/RIGHT HIN | Sub-Zero | 3/1/2022 | $ 590.00 | 16 | | roth349937-1 |
| 7025315 | STAINLESS STEEL DOOR PANEL PRO HANDLE LH | Sub-Zero | 1/16/2024 | $ 590.00 | 3 | | Display 2024-1 |
| WTT32I30SB | Best Forte Stainless Steel Pyramid Wall Hood with intern | BEST HOODS | 8/21/2024 | $ 590.00 | 13 | | |
| CP34I369SB | 36" Hood Insert w/ 400 CFM Internal Blower | BEST HOODS | 3/1/2022 | $ 567.56 | 11 | | roth364684-2 |
| WGCU100S | Wolf Gourmet 7-Piece Cutlery Set | WOLF | 9/29/2015 | $ 559.00 | 3 | | Gourmet030615-4 |
| WGCU100S | Wolf Gourmet 7-Piece Cutlery Set | WOLF | 9/29/2015 | $ 559.00 | 3 | | |
| 7025328 | Stainless Steel panel/ RH | Sub-Zero | 4/26/2022 | $ 553.00 | 21 | 349505 | ROTH349504 |
| 7025328 | Stainless Steel panel/ RH | Sub-Zero | 4/26/2022 | $ 553.00 | 21 | 349504 | ROTH349504 |
| 7025376 | Stainless Steel Door Panel for 18" Wine Storage RH | Sub-Zero | 3/7/2023 | $ 553.00 | 21 | | roth356569-1 |
| 7025377 | STAINLESS STEEL PANEL, DOOR, 18", WINE, COLUMN, | Sub-Zero | 3/1/2022 | $ 553.00 | 21 | | roth349937-1 |
| 801640 | Wolf 600CFM Remote Blower | Wolf | 6/6/2022 | $ 551.00 | 71 | | roth355038b |
| 801640 | Wolf 600CFM Remote Blower | Wolf | 8/20/2024 | $ 551.00 | 70 | 365121 | R365121-2 |
| 811027 | 12" Extension Duct Cover | Wolf | 10/11/2022 | $ 551.00 | 79 | 353513 | roth353313a-1 |
| 9013058 | S/S SIDE PANELS FOR REFER | COVE | 12/20/2022 | $ 531.00 | 21 | 351884 | roth351884 |
| 9013058 | S/S SIDE PANELS FOR REFER | COVE | 12/20/2022 | $ 531.00 | 21 | 351884 | roth351884 |
| 7025310 | Stainless Panels for ID-36/Pro Handle/set of 2 | Sub-Zero | 8/27/2024 | $ 523.00 | 14 | | R365428 |
| 814421 | 600 CFM INTERNAL BLOWER FOR PRO HOOD | WOLF | 5/23/2023 | $ 523.00 | 21 | 366958 | ROTH356073C |
| 822727 | V SERIES 600 CFM INTERNAL BLOWER | Wolf | 7/2/2024 | $ 523.00 | 21 | | R364875 |
| 822725 | 600 CFM INTERNAL BLOWER | WOLF | 6/18/2024 | $ 511.00 | 21 | | R364705 |
| 7008905 | DR PNL,FLSH INST SS PH | Sub-Zero | 12/6/2017 | $ 506.10 | 7 | | Timberidge Showroom-1 |
| D49M36SB | Best 36" Dowdraft Hood-blower not included | BEST HOODS | 7/27/2016 | $ 500.00 | 3 | | ROTHBESTDISPLAY |
| 7025308 | Set of 2 Drawer Panles for SubZero 30" Tall Units/Pro Ha | Sub-Zero | 3/5/2024 | $ 496.00 | 21 | | R362450B |

| Model | Code | Description | Brand | Date | Price | Qty | Num | Ref |
|---|---|---|---|---|---|---|---|---|
| | 814421 | 600 CFM INTERNAL BLOWER FOR PRO HOOD | WOLF | 10/8/2024 | $ 493.00 | 0 | 364498 | R364498 |
| | 7023626 | SubZero 30" Stainless Panel-Right Hinge-Tubular Handle | Sub-Zero | 5/9/2017 | $ 476.47 | 9 | | R324444-5 |
| | 7023627 | Stainless Panel for Freezer/Tubular Handle/Left Hinge | Sub-Zero | 5/9/2017 | $ 476.47 | 9 | | R324444-5 |
| | 810991 | 500 CFM Internal Hood Blower | WOLF | 10/8/2024 | $ 476.00 | 16 | 366512 | R366512-1 |
| | 7025310 | Stainless Panels for ID-36/Pro Handle/set of 2 | Sub-Zero | 1/16/2024 | $ 475.00 | 3 | | Display 2024-1 |
| EB9 | | Best 900 CFM External Blower | BEST HOODS | 7/13/2021 | $ 473.40 | 75 | | roth344588 |
| | 810714 | 6" DUCT COVER | Wolf | 6/1/2021 | $ 460.00 | 21 | | roth342193a-1 |
| | 810714 | 6" DUCT COVER | Wolf | 6/8/2021 | $ 460.00 | 13 | | roth342193a-3 |
| | 811611 | 6" DUCT COVER | Wolf | 12/7/2021 | $ 460.00 | 10 | | roth342193b |
| | 811034 | DUCT COVER, PRO CHMNY 24X48 | Wolf | 12/6/2017 | $ 439.02 | 7 | | Timberidge Showroom |
| HBN1306SS | | Best HBN1 Series. 36" 650 CFM | BEST HOODS | 9/10/2024 | $ 439.00 | 0 | 354015 | Founders2404 |
| HBN1306SS | | Best HBN1 Series. 36" 650 CFM | BEST HOODS | 1/23/2024 | $ 439.00 | 15 | 354004 | FoundersWFHoods |
| HBN1306SS | | Best HBN1 Series. 36" 650 CFM | BEST HOODS | 1/23/2024 | $ 439.00 | 75 | 354002 | FoundersWFHoods |
| HBN1306SS | | Best HBN1 Series. 36" 650 CFM | BEST HOODS | 8/20/2024 | $ 439.00 | 22 | 354027 | Founders1701 |
| HBN1306SS | | Best HBN1 Series. 36" 650 CFM | BEST HOODS | 8/20/2024 | $ 439.00 | 22 | 354025 | Founders1704 |
| HBN1306SS | | Best HBN1 Series. 36" 650 CFM | BEST HOODS | 8/6/2024 | $ 439.00 | 22 | | Founders1503 |
| | 9044758 | Stainless Steel Pro Louvered Grille - 84" | Sub-Zero | 7/23/2024 | $ 438.00 | 21 | 364532 | R364532-1 |
| | 7023702 | SET OF TWO 30" STAINLESS DRAWER PANELS/TUBULAR | Sub-Zero | 1/16/2024 | $ 425.00 | 26 | | Display 2024-1 |
| | 9037591 | Subzero Classic 48" French Drawer Stainless Inset Pane | COVE | 11/7/2023 | $ 424.00 | 21 | 360163 | R360163-1 |
| | 9037591 | Subzero Classic 48" French Drawer Stainless Inset Pane | COVE | 9/10/2024 | $ 424.00 | 0 | 364532 | R364532-4 |
| | 812601 | PRO DRAWER FRONT | WOLF | 4/12/2022 | $ 404.00 | 90 | | roth350598-1 |
| | 810711 | 6" duct cover | Wolf | 10/5/2021 | $ 400.00 | 71 | | roth342193b-1 |
| | 823279 | Stainless Steel Warming Drawer front/M Series/Pro Han | Wolf | 6/25/2024 | $ 394.00 | 21 | | R365138 |
| | 827870 | 30 IN TRIM KIT FOR MICROWAVE | WOLF | 10/8/2024 | $ 394.00 | 16 | 366512 | R366512-1 |
| | 829310 | WOLF 30" MICROWAVE TRIM KIT/E SERIES/STAINLESS | WOLF | 12/6/2023 | $ 394.00 | 71 | 358161 | R11212023-1 |
| | 829839 | Wolf E Series Warming Drawer Panel Front, 30". | WOLF | 1/17/2023 | $ 394.00 | 21 | 349298 | roth355519-1 |
| | 7030242 | FREEZER DRAWER PANEL | Wolf | 1/25/2022 | $ 382.00 | 21 | | roth349170-1 |
| | 808529 | 6 PIECE WARMING DRAWER CONTAINER SET | WOLF | 10/31/2023 | $ 380.00 | 21 | 353313 | R353313-1 |
| | 823530 | DOOR,BI-48S REF SS SVCE | WOLF | 10/8/2024 | $ 380.00 | 16 | 356699 | R366663-1 |
| AEWPP9SBN | | 01duct cover ext. | BEST HOODS | 11/14/2023 | $ 369.00 | 21 | | R09152023-7 |
| | 809960 | 27" Stainless Steel E series Trim Kit | WOLF | 7/12/2022 | $ 360.00 | 21 | | roth350958a |
| | 823278 | Wolf 30 M-Series Pro Warming Drawer Front | Sub-Zero | 1/16/2024 | $ 350.00 | 21 | | Display 2024-1 |
| CP35I369SB | | 36" Hood Insert w/ 600 CFM Internal Blower | BEST HOODS | 4/16/2015 | $ 349.00 | 3 | | BestDisplay |
| P195ES70SB | | Best Power Pack with 390 CFM internal Blower | BEST HOODS | 11/30/2021 | $ 348.19 | 26 | | R346000-1 |
| | 9028547 | Stainless Steel Panel for Outdoor Fridge | Sub-Zero | 4/4/2023 | $ 327.00 | 21 | 353313 | roth353313-1 |
| P195ES70SB | | Best Power Pack with 390 CFM internal Blower | BEST HOODS | 7/17/2021 | $ 325.00 | 13 | | roth340037-3 |
| P195ES70SB | | Best Power Pack with 390 CFM internal Blower | BEST HOODS | 6/29/2021 | $ 324.00 | 77 | | R04282021 |
| P195ES70SB | | Best Power Pack with 390 CFM internal Blower | BEST HOODS | 6/29/2021 | $ 324.00 | 79 | | R04282021-2 |
| P195ES70SB | | Best Power Pack with 390 CFM internal Blower | BEST HOODS | 6/29/2021 | $ 324.00 | 79 | | R04282021-2 |
| P195ES70SB | | Best Power Pack with 390 CFM internal Blower | BEST HOODS | 6/29/2021 | $ 324.00 | 80 | | R04282021-2 |
| | 7020159 | PRO LOUVER | Wolf | 1/25/2022 | $ 318.00 | 21 | | roth349170-1 |
| | 823279 | Stainless Steel Warming Drawer front/M Series/Pro Han | Wolf | 6/21/2017 | $ 310.00 | 9 | | ROTH061217 |
| | 7030431 | STAINLESS DOOR FOR ICEMAKER/PRO HANDLE | Sub-Zero | 10/5/2021 | $ 300.00 | 21 | | StockOct2021-1 |
| | 820071 | MAKE UP AIR DAMPER FOR 10" DUCT | WOLF | 4/23/2024 | $ 300.00 | 21 | | R359958-1 |
| | 9036856 | 84" Solid SS Grill For Built in 48" | Sub-Zero | 11/7/2023 | $ 290.00 | 21 | 360163 | R360163-1 |
| | 7008902 | DWR PNL,FLSH INST SS PH | Sub-Zero | 12/6/2017 | $ 286.59 | 7 | | Timberidge Showroom-1 |
| | 9028514 | Panel for 24" Wine Reserve/Pro Handle/Left Hinge | Sub-Zero | 3/21/2023 | $ 283.00 | 21 | 353313 | roth353313-4 |
| | 9028514 | Panel for 24" Wine Reserve/Pro Handle/Left Hinge | Sub-Zero | 4/30/2024 | $ 283.00 | 21 | 362049 | R362049 |
| | 9028514 | Panel for 24" Wine Reserve/Pro Handle/Left Hinge | Sub-Zero | 9/17/2024 | $ 283.00 | 21 | | R364649-3 |
| | 9028545 | SubZero 24" undercounter bev center/high alt glass/Pan | Sub-Zero | 3/21/2023 | $ 283.00 | 21 | 353313 | roth353313-4 |
| WGCW100S | | Wolf Gourmet 10-Piece Cookware Set | WOLF | 4/3/2015 | $ 280.00 | 3 | | Roth030715-1 |
| | 9028545 | SubZero 24" undercounter bev center/high alt glass/Pan | Sub-Zero | 10/4/2022 | $ 275.00 | 21 | | ROTH347423A |
| | 828022 | WOLF 30" MICROWAVE TRIM KIT/E SERIES/STAINLESS | Wolf | 10/15/2019 | $ 271.00 | 70 | | RothApex401-1 |
| | 828022 | WOLF 30" MICROWAVE TRIM KIT/E SERIES/STAINLESS | Wolf | 8/21/2024 | $ 271.00 | 70 | | |
| | 828022 | WOLF 30" MICROWAVE TRIM KIT/E SERIES/STAINLESS | Wolf | 8/21/2024 | $ 271.00 | 70 | | |
| | 828022 | WOLF 30" MICROWAVE TRIM KIT/E SERIES/STAINLESS | Wolf | 8/21/2024 | $ 271.00 | 70 | | |
| | 823278 | Wolf 30 M-Series Pro Warming Drawer Front | Sub-Zero | 1/28/2015 | $ 269.00 | 3 | | R011414-1 |
| WCB3I36SBN | | BEST INSPIRA STAINLESS WALL MOUNT HOOD.600CFM | BEST HOODS | 2/25/2020 | $ 267.00 | 71 | | R021720 |
| | 9031036 | Pro handle door stainless kit | Sub-Zero | 4/2/2024 | $ 260.00 | 21 | 357965 | R357695-2 |
| CP35I309SB | | 28 3/8" ALL-IN-ONE BUILT-IN RANGE HOOD | BEST HOODS | 8/8/2023 | $ 246.00 | 11 | | AlairParade2023-5 |
| P12NA | | Best 1300 CFM External Outdoor Blower | BEST HOODS | 7/12/2022 | $ 245.00 | 21 | | roth352052-1 |
| | 814421 | 600 CFM INTERNAL BLOWER FOR PRO HOOD | WOLF | 8/21/2024 | $ 230.00 | 3 | | |
| | 814421 | 600 CFM INTERNAL BLOWER FOR PRO HOOD | WOLF | 8/21/2024 | $ 230.00 | 3 | | |
| PF6 | | FLEX BLOWER FOR BEST CATTURA 600 SFM | BEST HOODS | 2/6/2024 | $ 223.31 | 21 | 360603 | R360603-2 |
| | 9013057 | TOP PANEL FOR REFER | Sub-Zero | 10/8/2024 | $ 223.00 | 21 | 351884 | R351884 |
| PM6 | | 600 CFM BLOWER | WOLF | 6/13/2023 | $ 222.60 | 21 | | roth357639 |
| L7048 | | 48" Hood Liner | BEST HOODS | 5/10/2022 | $ 220.00 | 13 | | R347596b-1 |
| | 7020158 | GRILLE,LVR FLSH INST SS36 | Sub-Zero | 12/6/2017 | $ 213.41 | 7 | | Timberidge Showroom-1 |

| | Item | Description | Brand | Date | | Price | Qty | Ref# | Note |
|---|---|---|---|---|---|---|---|---|---|
| | 7023628 | DUAL INSTALLATION KIT FOR REFRIGERATORS/HANDLE | Sub-Zero | 8/8/2023 | $ | 213.00 | 21 | 357082 | ColumnJan2023-1 |
| | 7023628 | DUAL INSTALLATION KIT FOR REFRIGERATORS/HANDLE | Sub-Zero | 8/8/2023 | $ | 213.00 | 21 | 349600 | ColumnJune2023B-1 |
| | 7023628 | DUAL INSTALLATION KIT FOR REFRIGERATORS/HANDLE | Sub-Zero | 8/8/2023 | $ | 213.00 | 21 | 366443 | ColumnJune2023B-1 |
| | 7023628 | DUAL INSTALLATION KIT FOR REFRIGERATORS/HANDLE | Sub-Zero | 8/8/2023 | $ | 213.00 | 21 | | ColumnJune2023B-1 |
| | 7023628 | DUAL INSTALLATION KIT FOR REFRIGERATORS/HANDLE | Sub-Zero | 8/8/2023 | $ | 213.00 | 21 | | ColumnJune2023B-1 |
| | 7023628 | DUAL INSTALLATION KIT FOR REFRIGERATORS/HANDLE | Sub-Zero | 8/8/2023 | $ | 213.00 | 21 | | ColumnJune2023B-1 |
| | 7023628 | DUAL INSTALLATION KIT FOR REFRIGERATORS/HANDLE | Sub-Zero | 9/5/2023 | $ | 213.00 | 21 | | ColumnJuly23B-1 |
| | 7023628 | DUAL INSTALLATION KIT FOR REFRIGERATORS/HANDLE | Sub-Zero | 9/5/2023 | $ | 213.00 | 21 | | ColumnJuly23B-1 |
| | 7023628 | DUAL INSTALLATION KIT FOR REFRIGERATORS/HANDLE | Sub-Zero | 9/5/2023 | $ | 213.00 | 21 | | ColumnJuly23B-1 |
| | 7023628 | DUAL INSTALLATION KIT FOR REFRIGERATORS/HANDLE | Sub-Zero | 9/5/2023 | $ | 213.00 | 21 | | ColumnJuly23B-1 |
| | 7023628 | DUAL INSTALLATION KIT FOR REFRIGERATORS/HANDLE | Sub-Zero | 9/5/2023 | $ | 213.00 | 21 | | ColumnJuly23B-1 |
| | 7023628 | DUAL INSTALLATION KIT FOR REFRIGERATORS/HANDLE | Sub-Zero | 9/5/2023 | $ | 213.00 | 21 | | ColumnJuly23B-1 |
| | 7023628 | DUAL INSTALLATION KIT FOR REFRIGERATORS/HANDLE | Sub-Zero | 9/5/2023 | $ | 213.00 | 21 | | ColumnJuly23B-1 |
| | 7023628 | DUAL INSTALLATION KIT FOR REFRIGERATORS/HANDLE | Sub-Zero | 8/8/2023 | $ | 213.00 | 21 | | ColumnAug23B-1 |
| | 7023628 | DUAL INSTALLATION KIT FOR REFRIGERATORS/HANDLE | Sub-Zero | 8/8/2023 | $ | 213.00 | 21 | | ColumnAug23B-1 |
| | 7023628 | DUAL INSTALLATION KIT FOR REFRIGERATORS/HANDLE | Sub-Zero | 8/8/2023 | $ | 213.00 | 21 | | ColumnAug23B-1 |
| | 7023628 | DUAL INSTALLATION KIT FOR REFRIGERATORS/HANDLE | Sub-Zero | 8/8/2023 | $ | 213.00 | 21 | | ColumnAug23B-1 |
| | 7023628 | DUAL INSTALLATION KIT FOR REFRIGERATORS/HANDLE | Sub-Zero | 8/8/2023 | $ | 213.00 | 21 | | ColumnAug23B-1 |
| | 7023628 | DUAL INSTALLATION KIT FOR REFRIGERATORS/HANDLE | Sub-Zero | 8/8/2023 | $ | 213.00 | 21 | | R352806-8 |
| | 7023628 | DUAL INSTALLATION KIT FOR REFRIGERATORS/HANDLE | Sub-Zero | 2/7/2023 | $ | 213.00 | 21 | 343938 | roth343938c |
| | 7023628 | DUAL INSTALLATION KIT FOR REFRIGERATORS/HANDLE | Sub-Zero | 4/4/2023 | $ | 213.00 | 21 | | ColumnApril2023-1 |
| | 7023628 | DUAL INSTALLATION KIT FOR REFRIGERATORS/HANDLE | Sub-Zero | 4/4/2023 | $ | 213.00 | 21 | | ColumnApril2023-1 |
| | 7023628 | DUAL INSTALLATION KIT FOR REFRIGERATORS/HANDLE | Sub-Zero | 4/4/2023 | $ | 213.00 | 21 | | ColumnApril2023-1 |
| | 7023628 | DUAL INSTALLATION KIT FOR REFRIGERATORS/HANDLE | Sub-Zero | 4/4/2023 | $ | 213.00 | 21 | | ColumnApril2023-1 |
| | 7023628 | DUAL INSTALLATION KIT FOR REFRIGERATORS/HANDLE | Sub-Zero | 4/4/2023 | $ | 213.00 | 21 | | ColumnApril2023-1 |
| | 7023628 | DUAL INSTALLATION KIT FOR REFRIGERATORS/HANDLE | Sub-Zero | 4/4/2023 | $ | 213.00 | 21 | | ColumnApril2023-1 |
| | 7023628 | DUAL INSTALLATION KIT FOR REFRIGERATORS/HANDLE | Sub-Zero | 4/4/2023 | $ | 213.00 | 21 | | ColumnApril2023-1 |
| | 7023628 | DUAL INSTALLATION KIT FOR REFRIGERATORS/HANDLE | Sub-Zero | 4/4/2023 | $ | 213.00 | 21 | | ColumnApril2023-1 |
| | 7023628 | DUAL INSTALLATION KIT FOR REFRIGERATORS/HANDLE | Sub-Zero | 4/4/2023 | $ | 213.00 | 21 | | ColumnApril2023-1 |
| | 7023628 | DUAL INSTALLATION KIT FOR REFRIGERATORS/HANDLE | Sub-Zero | 4/4/2023 | $ | 213.00 | 21 | | ColumnApril2023-1 |
| | 7023628 | DUAL INSTALLATION KIT FOR REFRIGERATORS/HANDLE | Sub-Zero | 4/4/2023 | $ | 213.00 | 21 | | ColumnApril2023-1 |
| | 7023628 | DUAL INSTALLATION KIT FOR REFRIGERATORS/HANDLE | Sub-Zero | 4/4/2023 | $ | 213.00 | 21 | | ColumnApril2023-1 |
| | 7023628 | DUAL INSTALLATION KIT FOR REFRIGERATORS/HANDLE | Sub-Zero | 10/3/2023 | $ | 213.00 | 21 | | roth357880 |
| | 7023628 | DUAL INSTALLATION KIT FOR REFRIGERATORS/HANDLE | Sub-Zero | 6/20/2023 | $ | 213.00 | 21 | | R346248-8 |
| | 7023628 | DUAL INSTALLATION KIT FOR REFRIGERATORS/HANDLE | Sub-Zero | 4/23/2024 | $ | 213.00 | 21 | | R359950-6 |
| | 7023628 | DUAL INSTALLATION KIT FOR REFRIGERATORS/HANDLE | Sub-Zero | 1/23/2024 | $ | 213.00 | 21 | | R359525-2 |
| | 7023628 | DUAL INSTALLATION KIT FOR REFRIGERATORS/HANDLE | Sub-Zero | 4/2/2024 | $ | 213.00 | 21 | | R356916-3 |
| | 7023628 | DUAL INSTALLATION KIT FOR REFRIGERATORS/HANDLE | Sub-Zero | 1/9/2024 | $ | 213.00 | 21 | | R350444-1 |
| | 7023628 | DUAL INSTALLATION KIT FOR REFRIGERATORS/HANDLE | Sub-Zero | 12/6/2023 | $ | 213.00 | 21 | | R349299-1 |
| | 7023628 | DUAL INSTALLATION KIT FOR REFRIGERATORS/HANDLE | Sub-Zero | 4/30/2024 | $ | 213.00 | 21 | 362049 | R362049 |
| | 7023628 | DUAL INSTALLATION KIT FOR REFRIGERATORS/HANDLE | Sub-Zero | 8/27/2024 | $ | 213.00 | 21 | | R361104-5 |
| | 7023628 | DUAL INSTALLATION KIT FOR REFRIGERATORS/HANDLE | Sub-Zero | 8/27/2024 | $ | 213.00 | 0 | 349298 | R361104-5 |
| | 7023628 | DUAL INSTALLATION KIT FOR REFRIGERATORS/HANDLE | Sub-Zero | 6/18/2024 | $ | 213.00 | 21 | 362884 | R362884-5 |
| | 7023628 | DUAL INSTALLATION KIT FOR REFRIGERATORS/HANDLE | Sub-Zero | 5/21/2024 | $ | 213.00 | 21 | 362999 | R362999-1 |
| | 7023628 | DUAL INSTALLATION KIT FOR REFRIGERATORS/HANDLE | Sub-Zero | 5/21/2024 | $ | 213.00 | 21 | | R362999-1 |
| | 7023628 | DUAL INSTALLATION KIT FOR REFRIGERATORS/HANDLE | Sub-Zero | 9/17/2024 | $ | 213.00 | 21 | 365888 | R365888 |
| | 7023628 | DUAL INSTALLATION KIT FOR REFRIGERATORS/HANDLE | Sub-Zero | 10/8/2024 | $ | 213.00 | 21 | 365791 | R365791-2 |
| | 7023628 | DUAL INSTALLATION KIT FOR REFRIGERATORS/HANDLE | Sub-Zero | 8/21/2024 | $ | 213.00 | 21 | | |
| | 7023628 | DUAL INSTALLATION KIT FOR REFRIGERATORS/HANDLE | Sub-Zero | 10/8/2024 | $ | 201.00 | 10 | 364498 | R364498 |
| | 7029829 | Intergrated Dual Installation Kit-Handle to Hinge | Sub-Zero | 1/16/2024 | $ | 200.00 | 3 | | Display 2024-1 |
| L7036 | | Best 36" Stainless Hood Liner | BEST HOODS | 2/22/2022 | $ | 199.00 | 72 | | roth349739-1 |
| | 7023628 | DUAL INSTALLATION KIT FOR REFRIGERATORS/HANDLE | Sub-Zero | 9/13/2022 | $ | 198.00 | 21 | 347856 | R347856-6 |
| | 7023628 | DUAL INSTALLATION KIT FOR REFRIGERATORS/HANDLE | Sub-Zero | 3/7/2023 | $ | 198.00 | 21 | 360317 | ColumnMarch23-1 |
| | 7023628 | DUAL INSTALLATION KIT FOR REFRIGERATORS/HANDLE | Sub-Zero | 3/7/2023 | $ | 198.00 | 21 | 346885 | ColumnMarch23-1 |
| | 7023628 | DUAL INSTALLATION KIT FOR REFRIGERATORS/HANDLE | Sub-Zero | 2/8/2022 | $ | 198.00 | 21 | 349480 | roth349480-1 |
| | 7023628 | DUAL INSTALLATION KIT FOR REFRIGERATORS/HANDLE | Sub-Zero | 6/6/2023 | $ | 198.00 | 21 | | r342786c |
| | 7029829 | Intergrated Dual Installation Kit-Handle to Hinge | Sub-Zero | 12/14/2021 | $ | 198.00 | 21 | | R348095-1 |
| | 7029829 | Intergrated Dual Installation Kit-Handle to Hinge | Sub-Zero | 12/14/2021 | $ | 198.00 | 21 | | R348095-1 |
| | 7023628 | DUAL INSTALLATION KIT FOR REFRIGERATORS/HANDLE | Sub-Zero | 3/21/2023 | $ | 192.06 | 21 | | R01262022T |
| | 7023628 | DUAL INSTALLATION KIT FOR REFRIGERATORS/HANDLE | Sub-Zero | 3/21/2023 | $ | 192.06 | 21 | | R01262022T |
| | 7023628 | DUAL INSTALLATION KIT FOR REFRIGERATORS/HANDLE | Sub-Zero | 3/21/2023 | $ | 192.06 | 21 | | R01262022T |
| | 7023628 | DUAL INSTALLATION KIT FOR REFRIGERATORS/HANDLE | Sub-Zero | 3/21/2023 | $ | 192.06 | 21 | | R01262022T |
| | 7023628 | DUAL INSTALLATION KIT FOR REFRIGERATORS/HANDLE | Sub-Zero | 3/21/2023 | $ | 192.06 | 21 | | R01262022T |
| | 7023628 | DUAL INSTALLATION KIT FOR REFRIGERATORS/HANDLE | Sub-Zero | 3/21/2023 | $ | 192.06 | 21 | | R01262022T |
| | 7023628 | DUAL INSTALLATION KIT FOR REFRIGERATORS/HANDLE | Sub-Zero | 3/21/2023 | $ | 192.06 | 21 | | R01262022T |

| | Part # | Description | Brand | Date | | Price | Qty | Ref | Code |
|---|---|---|---|---|---|---|---|---|---|
| | 7023628 | DUAL INSTALLATION KIT FOR REFRIGERATORS/HANDLE | Sub-Zero | 3/21/2023 | $ | 192.06 | 21 | | R01262022T |
| | 7023628 | DUAL INSTALLATION KIT FOR REFRIGERATORS/HANDLE | Sub-Zero | 3/21/2023 | $ | 192.06 | 21 | | R01262022T |
| | 7023628 | DUAL INSTALLATION KIT FOR REFRIGERATORS/HANDLE | Sub-Zero | 3/21/2023 | $ | 192.06 | 21 | | R01262022T |
| | 7023628 | DUAL INSTALLATION KIT FOR REFRIGERATORS/HANDLE | Sub-Zero | 3/21/2023 | $ | 192.06 | 21 | | R01262022T |
| | 7023628 | DUAL INSTALLATION KIT FOR REFRIGERATORS/HANDLE | Sub-Zero | 3/21/2023 | $ | 192.06 | 21 | | R01262022T |
| | 7023628 | DUAL INSTALLATION KIT FOR REFRIGERATORS/HANDLE | Sub-Zero | 3/21/2023 | $ | 192.06 | 21 | | R01262022T |
| | 7023628 | DUAL INSTALLATION KIT FOR REFRIGERATORS/HANDLE | Sub-Zero | 3/21/2023 | $ | 192.06 | 21 | | R01262022T |
| | 7023628 | DUAL INSTALLATION KIT FOR REFRIGERATORS/HANDLE | Sub-Zero | 3/21/2023 | $ | 192.06 | 21 | | R01262022T |
| | 7023628 | DUAL INSTALLATION KIT FOR REFRIGERATORS/HANDLE | Sub-Zero | 3/21/2023 | $ | 192.06 | 21 | | R01262022T |
| | 7023628 | DUAL INSTALLATION KIT FOR REFRIGERATORS/HANDLE | Sub-Zero | 3/21/2023 | $ | 192.06 | 21 | | R01262022T |
| | 7023628 | DUAL INSTALLATION KIT FOR REFRIGERATORS/HANDLE | Sub-Zero | 3/21/2023 | $ | 192.06 | 21 | | R01262022T |
| | 7023628 | DUAL INSTALLATION KIT FOR REFRIGERATORS/HANDLE | Sub-Zero | 3/21/2023 | $ | 192.06 | 21 | | R01262022T |
| | 7023628 | DUAL INSTALLATION KIT FOR REFRIGERATORS/HANDLE | Sub-Zero | 9/26/2023 | $ | 192.06 | 21 | | R01252022-12 |
| | 7023628 | DUAL INSTALLATION KIT FOR REFRIGERATORS/HANDLE | Sub-Zero | 9/26/2023 | $ | 192.06 | 21 | | R01252022-12 |
| | 7023628 | DUAL INSTALLATION KIT FOR REFRIGERATORS/HANDLE | Sub-Zero | 9/26/2023 | $ | 192.06 | 21 | | R01252022-12 |
| | 7023628 | DUAL INSTALLATION KIT FOR REFRIGERATORS/HANDLE | Sub-Zero | 9/26/2023 | $ | 192.06 | 21 | | R01252022-12 |
| | 7023628 | DUAL INSTALLATION KIT FOR REFRIGERATORS/HANDLE | Sub-Zero | 9/26/2023 | $ | 192.06 | 21 | | R01252022-12 |
| | 7023628 | DUAL INSTALLATION KIT FOR REFRIGERATORS/HANDLE | Sub-Zero | 9/26/2023 | $ | 192.06 | 21 | | R01252022-12 |
| | 7023628 | DUAL INSTALLATION KIT FOR REFRIGERATORS/HANDLE | Sub-Zero | 9/26/2023 | $ | 192.06 | 21 | | R01252022-12 |
| | 7023628 | DUAL INSTALLATION KIT FOR REFRIGERATORS/HANDLE | Sub-Zero | 9/26/2023 | $ | 192.06 | 21 | | R01252022-12 |
| | 7023628 | DUAL INSTALLATION KIT FOR REFRIGERATORS/HANDLE | Sub-Zero | 9/26/2023 | $ | 192.06 | 21 | | R01252022-12 |
| | 7023628 | DUAL INSTALLATION KIT FOR REFRIGERATORS/HANDLE | Sub-Zero | 9/26/2023 | $ | 192.06 | 21 | | R01252022-12 |
| | 7023628 | DUAL INSTALLATION KIT FOR REFRIGERATORS/HANDLE | Sub-Zero | 9/26/2023 | $ | 192.06 | 21 | | R01252022-12 |
| | 7023628 | DUAL INSTALLATION KIT FOR REFRIGERATORS/HANDLE | Sub-Zero | 9/26/2023 | $ | 192.06 | 21 | | R01252022-12 |
| | 7023628 | DUAL INSTALLATION KIT FOR REFRIGERATORS/HANDLE | Sub-Zero | 9/26/2023 | $ | 192.06 | 21 | | R01252022-12 |
| | 7023628 | DUAL INSTALLATION KIT FOR REFRIGERATORS/HANDLE | Sub-Zero | 2/1/2022 | $ | 190.00 | 21 | 346681 | R346681-1 |
| | 7023628 | DUAL INSTALLATION KIT FOR REFRIGERATORS/HANDLE | Sub-Zero | 3/1/2022 | $ | 190.00 | 21 | 346885 | R346885-3 |
| | 7023628 | DUAL INSTALLATION KIT FOR REFRIGERATORS/HANDLE | Sub-Zero | 11/9/2021 | $ | 190.00 | 21 | 353313 | 2022Stock-1 |
| | 7023628 | DUAL INSTALLATION KIT FOR REFRIGERATORS/HANDLE | Sub-Zero | 11/9/2021 | $ | 190.00 | 3 | 363736 | 2022Stock-1 |
| | 7023628 | DUAL INSTALLATION KIT FOR REFRIGERATORS/HANDLE | Sub-Zero | 2/21/2017 | $ | 190.00 | 9 | | R320873 |
| | 7029829 | Intergrated Dual Installation Kit-Handle to Hinge | Sub-Zero | 5/11/2021 | $ | 190.00 | 21 | | roth343472-1 |
| | 7029829 | Intergrated Dual Installation Kit-Handle to Hinge | Sub-Zero | 8/3/2021 | $ | 190.00 | 21 | | roth345016-1 |
| | 7029829 | Intergrated Dual Installation Kit-Handle to Hinge | Sub-Zero | 2/1/2022 | $ | 190.00 | 21 | 346681 | R346681-1 |
| | 7029830 | HINGE TO HINGE INSTALLATION | Sub-Zero | 8/25/2021 | $ | 190.00 | 21 | | ROTH346085-1 |
| ANKWTT320 | | NON-DUCT KIT | BEST HOODS | 9/17/2019 | $ | 187.80 | 11 | | ROTHSILVERADO3 |
| ANKWTT320 | | NON-DUCT KIT | BEST HOODS | 9/17/2019 | $ | 187.80 | 72 | | ROTHSILVERADO3 |
| | 826012 | Stainless Handle for WWD30-Handle only-Not a panel | Sub-Zero | 6/3/2017 | $ | 180.71 | 9 | | R324444c |
| WGBL100S | | Wolf Gourmet Blender | WOLF | 5/21/2015 | $ | 175.00 | 2 | | R042315 |
| | 7023628 | DUAL INSTALLATION KIT FOR REFRIGERATORS/HANDLE | Sub-Zero | 5/21/2015 | $ | 171.00 | 3 | | PepperTree Kitchen-2 |
| | 826405 | Black 30" Coffee Maker Trim Kit | Wolf | 9/7/2021 | $ | 170.00 | 21 | | roth345902a-1 |
| | 830395 | WOLF Standard Oven Rack | Wolf | 9/10/2024 | $ | 170.00 | 21 | 364532 | R364532-4 |
| | 825359 | Wolf® Cooktop Grate Set | Sub-Zero | 1/9/2024 | $ | 166.00 | 21 | | R361047-1 |
| L7036 | | Best 36" Stainless Hood Liner | BEST HOODS | 5/11/2021 | $ | 165.60 | 72 | | R04282021-1 |
| L7036 | | Best 36" Stainless Hood Liner | BEST HOODS | 6/29/2021 | $ | 165.60 | 21 | | R04282021 |
| | 826012 | Stainless Handle for WWD30-Handle only-Not a panel | Sub-Zero | 1/9/2024 | $ | 161.00 | 21 | | R362049-1 |
| | 826668 | Pro Handle for Wolf 24" Steam Oven or Speed Oven | Wolf | 6/7/2022 | $ | 161.00 | 21 | 350372 | roth350372a-2 |
| | 826668 | Pro Handle for Wolf 24" Steam Oven or Speed Oven | Wolf | 2/6/2024 | $ | 161.00 | 21 | 360603 | R360603-1 |
| | 826668 | Pro Handle for Wolf 24" Steam Oven or Speed Oven | Wolf | 12/31/2023 | $ | 161.00 | 21 | 364416 | |
| | 9056274 | Brass Bezel for SRT366 | WOLF | 10/24/2023 | $ | 160.00 | 21 | | R09152023-5 |
| | 827318 | Stainless Steel Knobs for 48" Rangetop | Wolf | 9/13/2022 | $ | 156.00 | 21 | | roth350592a-1 |
| | 9015760 | Black knobs for 48 DF | WOLF | 8/27/2024 | $ | 153.00 | 21 | | R364047 |
| | 9015763 | 48" stainless steel knobs WOLF | WOLF | 10/3/2023 | $ | 153.00 | 21 | | R09152023-1 |
| | 9015763 | 48" stainless steel knobs WOLF | WOLF | 1/9/2024 | $ | 153.00 | 21 | 360185 | R350895-1 |
| | 9015763 | 48" stainless steel knobs WOLF | WOLF | 1/9/2024 | $ | 153.00 | 21 | | R350895-1 |
| | 9030652 | Full-Ext Ball-Bearing Rack | WOLF | 11/15/2022 | $ | 153.00 | 21 | | roth354393-3 |
| L7036 | | Best 36" Stainless Hood Liner | BEST HOODS | 12/31/2023 | $ | 150.00 | 21 | | |
| L7036 | | Best 36" Stainless Hood Liner | BEST HOODS | 12/31/2023 | $ | 150.00 | 72 | | |
| | 826668 | Pro Handle for Wolf 24" Steam Oven or Speed Oven | Wolf | 3/1/2022 | $ | 145.00 | 21 | 346885 | R346885-1 |
| | 826668 | Pro Handle for Wolf 24" Steam Oven or Speed Oven | Wolf | 3/1/2022 | $ | 145.00 | 21 | 346885 | R346885-1 |
| | 823244 | Wolf Bake Stone | WOLF | 8/21/2024 | $ | 144.00 | 3 | | |
| L7030 | | 30" Stainless Hood Liner | BEST HOODS | 6/29/2021 | $ | 144.00 | 21 | | R04282021 |
| ANKD | | Best® Non-Ducted Recirculation Kit | BEST HOODS | 9/20/2022 | $ | 141.00 | 21 | | roth345614a |
| | 812278 | GRIDDLE CLEANING KIT | WOLF | 9/7/2021 | $ | 140.00 | 39 | | ROTH342038A |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 827858 | BLACK HANDLE FOR MICRO | WOLF | 5/11/2022 | $ | 140.00 | 21 | 351008 | R351008-1 |
| 9019420 | STAINLESS DOOR PANEL/PRO HANDLE/FOR COVE DISH | COVE | 3/12/2024 | $ | 138.00 | 21 | 360163 | R02282024-1 |
| 9019420 | STAINLESS DOOR PANEL/PRO HANDLE/FOR COVE DISH | COVE | 4/9/2024 | $ | 138.00 | 21 | 350372 | Roth03202024 |
| 9019420 | STAINLESS DOOR PANEL/PRO HANDLE/FOR COVE DISH | COVE | 4/30/2024 | $ | 138.00 | 21 | 353313 | R04222024-1 |
| 9019420 | STAINLESS DOOR PANEL/PRO HANDLE/FOR COVE DISH | COVE | 4/30/2024 | $ | 138.00 | 21 | 364532 | R04222024-1 |
| 9019420 | STAINLESS DOOR PANEL/PRO HANDLE/FOR COVE DISH | COVE | 12/31/2023 | $ | 138.00 | 21 | 366620 | |
| 9019420 | STAINLESS DOOR PANEL/PRO HANDLE/FOR COVE DISH | COVE | 12/31/2023 | $ | 138.00 | 21 | 364649 | |
| 9019420 | STAINLESS DOOR PANEL/PRO HANDLE/FOR COVE DISH | COVE | 12/31/2023 | $ | 138.00 | 21 | 366795 | |
| 831218 | stainless steel front for vacume sealer | WOLF | 4/9/2024 | $ | 135.00 | 3 | | Display 2024-7 |
| 814734 | Cover for 42" Wolf Built In Grill Head | Wolf | 2/21/2023 | $ | 134.00 | 21 | 353313 | roth353313-1 |
| 9019420 | STAINLESS DOOR PANEL/PRO HANDLE/FOR COVE DISH | COVE | 12/14/2021 | $ | 130.50 | 21 | 364649 | DecStock-2 |
| 9019419 | Stainless Door for Cove Dishwasher/Transitional Handle | COVE | 1/9/2024 | $ | 127.00 | 21 | | R357082-4 |
| 9019419 | Stainless Door for Cove Dishwasher/Transitional Handle | COVE | 11/7/2023 | $ | 127.00 | 21 | | R360248-1 |
| 9019419 | Stainless Door for Cove Dishwasher/Transitional Handle | COVE | 7/5/2024 | $ | 127.00 | 21 | | R363596 |
| 7029168 | 1" TUBULAR HANDLE/SUBZERO/44 1/4" | Sub-Zero | 7/16/2019 | $ | 120.00 | 21 | | R331686PCAParade-2 |
| 7029168 | 1" TUBULAR HANDLE/SUBZERO/44 1/4" | Sub-Zero | 7/16/2019 | $ | 120.00 | 21 | | R331686PCAParade-2 |
| 9019419 | Stainless Door for Cove Dishwasher/Transitional Handle | COVE | 9/13/2022 | $ | 119.25 | 21 | 349298 | CoveSep22-1 |
| 9019419 | Stainless Door for Cove Dishwasher/Transitional Handle | COVE | 10/3/2023 | $ | 119.25 | 21 | | CoveJan2023 |
| 9019419 | Stainless Door for Cove Dishwasher/Transitional Handle | COVE | 8/23/2022 | $ | 119.25 | 21 | 349298 | CoveAug23-1 |
| 9019419 | Stainless Door for Cove Dishwasher/Transitional Handle | COVE | 11/8/2022 | $ | 119.25 | 21 | 357082 | CoveNov22-1 |
| 9019419 | Stainless Door for Cove Dishwasher/Transitional Handle | COVE | 11/8/2022 | $ | 119.25 | 21 | 362560 | CoveNov22-1 |
| 9019419 | Stainless Door for Cove Dishwasher/Transitional Handle | COVE | 11/8/2022 | $ | 119.25 | 3 | | CoveOct22-3 |
| 9019419 | Stainless Door for Cove Dishwasher/Transitional Handle | COVE | 11/8/2022 | $ | 119.25 | 21 | | CoveSep22-3 |
| 9019419 | Stainless Door for Cove Dishwasher/Transitional Handle | COVE | 11/8/2022 | $ | 119.25 | 21 | | CoveSep22-3 |
| 9019419 | Stainless Door for Cove Dishwasher/Transitional Handle | COVE | 11/8/2022 | $ | 119.25 | 21 | | CoveSep22-3 |
| 9019419 | Stainless Door for Cove Dishwasher/Transitional Handle | COVE | 11/8/2022 | $ | 119.25 | 21 | | CoveSep22-3 |
| 9019419 | Stainless Door for Cove Dishwasher/Transitional Handle | COVE | 2/21/2023 | $ | 119.25 | 21 | | CoveDec22-1 |
| 9019419 | Stainless Door for Cove Dishwasher/Transitional Handle | COVE | 2/21/2023 | $ | 119.25 | 21 | | CoveDec22-1 |
| 9019419 | Stainless Door for Cove Dishwasher/Transitional Handle | COVE | 2/21/2023 | $ | 119.25 | 21 | | CoveDec22-1 |
| 9019419 | Stainless Door for Cove Dishwasher/Transitional Handle | COVE | 2/21/2023 | $ | 119.25 | 21 | | CoveDec22-1 |
| 9019419 | Stainless Door for Cove Dishwasher/Transitional Handle | COVE | 8/8/2023 | $ | 119.25 | 21 | | COVEMAY23T-1 |
| 9019419 | Stainless Door for Cove Dishwasher/Transitional Handle | COVE | 8/8/2023 | $ | 119.25 | 21 | | COVEMAY23T-1 |
| 804683 | Dehydration Kit | WOLF | 5/21/2015 | $ | 117.00 | 3 | | PepperTree Kitchen-4 |
| 822026 | 22" GRIDDLE CUTTING BOARD | WOLF | 12/12/2023 | $ | 116.00 | 21 | 364532 | R11212023-2 |
| 7025228 | Sub-Zero 33 1/2" Tubular Handles | Sub-Zero | 9/10/2024 | $ | 115.00 | 0 | 354015 | Founders2404 |
| 7025228 | Sub-Zero 33 1/2" Tubular Handles | Sub-Zero | 9/10/2024 | $ | 115.00 | 0 | 354015 | Founders2404 |
| 7025228 | Sub-Zero 33 1/2" Tubular Handles | Sub-Zero | 9/10/2024 | $ | 115.00 | 0 | 354015 | Founders2404 |
| 7025228 | Sub-Zero 33 1/2" Tubular Handles | Sub-Zero | 8/20/2024 | $ | 115.00 | 22 | 354025 | Founders1704 |
| 7025228 | Sub-Zero 33 1/2" Tubular Handles | Sub-Zero | 8/20/2024 | $ | 115.00 | 22 | 354025 | Founders1704 |
| 7025228 | Sub-Zero 33 1/2" Tubular Handles | Sub-Zero | 8/20/2024 | $ | 115.00 | 22 | 354025 | Founders1704 |
| 7025228 | Sub-Zero 33 1/2" Tubular Handles | Sub-Zero | 8/20/2024 | $ | 115.00 | 23 | 354026 | Founders1702 |
| 7025228 | Sub-Zero 33 1/2" Tubular Handles | Sub-Zero | 8/20/2024 | $ | 115.00 | 23 | 354026 | Founders1702 |
| 7025228 | Sub-Zero 33 1/2" Tubular Handles | Sub-Zero | 8/20/2024 | $ | 115.00 | 23 | 354026 | Founders1702 |
| 7025228 | Sub-Zero 33 1/2" Tubular Handles | Sub-Zero | 8/20/2024 | $ | 115.00 | 22 | 354027 | Founders1701 |
| 7025228 | Sub-Zero 33 1/2" Tubular Handles | Sub-Zero | 8/20/2024 | $ | 115.00 | 22 | 354027 | Founders1701 |
| 7025228 | Sub-Zero 33 1/2" Tubular Handles | Sub-Zero | 8/20/2024 | $ | 115.00 | 22 | 354027 | Founders1603 |
| 7025228 | Sub-Zero 33 1/2" Tubular Handles | Sub-Zero | 8/6/2024 | $ | 115.00 | 22 | | Founders1503 |
| 7025228 | Sub-Zero 33 1/2" Tubular Handles | Sub-Zero | 8/6/2024 | $ | 115.00 | 23 | | Founders1503 |
| 7025228 | Sub-Zero 33 1/2" Tubular Handles | Sub-Zero | 7/5/2024 | $ | 115.00 | 21 | 354021 | FoundersHandle2-1 |
| 7025231 | STAINLESS STEEL TUBULAR HANDLES | Sub-Zero | 2/6/2024 | $ | 115.00 | 21 | 354008 | Founders Handles |
| 7025231 | STAINLESS STEEL TUBULAR HANDLES | Sub-Zero | 2/6/2024 | $ | 115.00 | 21 | | Founders Handles |
| 7025231 | STAINLESS STEEL TUBULAR HANDLES | Sub-Zero | 2/6/2024 | $ | 115.00 | 21 | | Founders Handles |
| 7025231 | STAINLESS STEEL TUBULAR HANDLES | Sub-Zero | 2/6/2024 | $ | 115.00 | 21 | | Founders Handles |
| 7025231 | STAINLESS STEEL TUBULAR HANDLES | Sub-Zero | 2/6/2024 | $ | 115.00 | 21 | | Founders Handles |
| 7025231 | STAINLESS STEEL TUBULAR HANDLES | Sub-Zero | 2/6/2024 | $ | 115.00 | 21 | | Founders Handles |
| 7025231 | STAINLESS STEEL TUBULAR HANDLES | Sub-Zero | 2/6/2024 | $ | 115.00 | 21 | | Founders Handles |
| 7025231 | STAINLESS STEEL TUBULAR HANDLES | Sub-Zero | 2/6/2024 | $ | 115.00 | 21 | | Founders Handles |
| 7025231 | STAINLESS STEEL TUBULAR HANDLES | Sub-Zero | 2/6/2024 | $ | 115.00 | 21 | | Founders Handles |
| 7025231 | STAINLESS STEEL TUBULAR HANDLES | Sub-Zero | 2/6/2024 | $ | 115.00 | 21 | | Founders Handles |
| 7025231 | STAINLESS STEEL TUBULAR HANDLES | Sub-Zero | 2/6/2024 | $ | 115.00 | 21 | | Founders Handles |
| 7025231 | STAINLESS STEEL TUBULAR HANDLES | Sub-Zero | 2/6/2024 | $ | 115.00 | 21 | | Founders Handles |
| 7025231 | STAINLESS STEEL TUBULAR HANDLES | Sub-Zero | 2/6/2024 | $ | 115.00 | 21 | | Founders Handles |
| 7025231 | STAINLESS STEEL TUBULAR HANDLES | Sub-Zero | 2/6/2024 | $ | 115.00 | 21 | | Founders Handles |
| 7025231 | STAINLESS STEEL TUBULAR HANDLES | Sub-Zero | 2/6/2024 | $ | 115.00 | 21 | | Founders Handles |
| 7025231 | STAINLESS STEEL TUBULAR HANDLES | Sub-Zero | 2/6/2024 | $ | 115.00 | 21 | | Founders Handles |
| 7025231 | STAINLESS STEEL TUBULAR HANDLES | Sub-Zero | 2/6/2024 | $ | 115.00 | 23 | | Founders Handles |

| | Item | Description | Brand | Date | Price | Qty | Code | Reference |
|---|---|---|---|---|---|---|---|---|
| | 7025231 | STAINLESS STEEL TUBULAR HANDLES | Sub-Zero | 2/6/2024 | $ 115.00 | 23 | | Founders Handles |
| | 7025231 | STAINLESS STEEL TUBULAR HANDLES | Sub-Zero | 2/6/2024 | $ 115.00 | 23 | | Founders Handles |
| | 7025231 | STAINLESS STEEL TUBULAR HANDLES | Sub-Zero | 2/6/2024 | $ 115.00 | 23 | | Founders Handles |
| | 7025231 | STAINLESS STEEL TUBULAR HANDLES | Sub-Zero | 2/6/2024 | $ 115.00 | 21 | | Founders Handles |
| | 7025231 | STAINLESS STEEL TUBULAR HANDLES | Sub-Zero | 2/6/2024 | $ 115.00 | 21 | | Founders Handles |
| | 7025231 | STAINLESS STEEL TUBULAR HANDLES | Sub-Zero | 2/6/2024 | $ 115.00 | 21 | | Founders Handles |
| | 7025231 | STAINLESS STEEL TUBULAR HANDLES | Sub-Zero | 2/6/2024 | $ 115.00 | 21 | | Founders Handles |
| | 7025231 | STAINLESS STEEL TUBULAR HANDLES | Sub-Zero | 2/6/2024 | $ 115.00 | 21 | | Founders Handles |
| | 7025231 | STAINLESS STEEL TUBULAR HANDLES | Sub-Zero | 2/6/2024 | $ 115.00 | 21 | | Founders Handles |
| | 7025231 | STAINLESS STEEL TUBULAR HANDLES | Sub-Zero | 2/6/2024 | $ 115.00 | 21 | | Founders Handles |
| | 7025231 | STAINLESS STEEL TUBULAR HANDLES | Sub-Zero | 2/6/2024 | $ 115.00 | 21 | | Founders Handles |
| | 7025231 | STAINLESS STEEL TUBULAR HANDLES | Sub-Zero | 2/6/2024 | $ 115.00 | 21 | 354016 | Founders Handles |
| | 9036005 | 22 1/2" Tubular Handle | Sub-Zero | 9/10/2024 | $ 115.00 | 0 | 354015 | Founders2404 |
| | 9036005 | 22 1/2" Tubular Handle | Sub-Zero | 8/20/2024 | $ 115.00 | 22 | 354025 | Founders1704 |
| | 9036005 | 22 1/2" Tubular Handle | Sub-Zero | 4/16/2024 | $ 115.00 | 21 | 354026 | Founders1702-1 |
| | 9036005 | 22 1/2" Tubular Handle | Sub-Zero | 8/20/2024 | $ 115.00 | 22 | 354027 | Founders1701 |
| | 9036005 | 22 1/2" Tubular Handle | Sub-Zero | 4/16/2024 | $ 115.00 | 21 | 354016 | Founders2403-1 |
| MD8T | | Make Up Air Damper for 8" Duct-Best Hood Compatible | BEST HOODS | 10/18/2022 | $ 114.00 | 21 | 351770 | roth351770c |
| | 9019419 | Stainless Door for Cove Dishwasher/Transitional Handle | COVE | 1/15/2020 | $ 111.75 | 3 | | R01072020-1 |
| | 9056787 | 48" and 60" Dual Fuel Brushed Brass Bezel Kit | Wolf | 12/19/2023 | $ 110.00 | 3 | | R11212023-3 |
| | 9022537 | Cutting Board for 2021 Wolf Dual Fuel Range Double Gri | Wolf | 3/5/2024 | $ 104.00 | 21 | 362884 | R362884-1 |
| | 9022537 | Cutting Board for 2021 Wolf Dual Fuel Range Double Gri | Wolf | 3/5/2024 | $ 104.00 | 21 | 362884 | R362884-1 |
| | 9022536 | 11 Inch Cutting Board for Wolf Single Griddle | Wolf | 5/2/2023 | $ 102.00 | 21 | | R346248-6 |
| | 808152 | Integrated mounting front for Wolf 30 Inch Warming Dra | WOLF | 6/3/2017 | $ 100.71 | 9 | | R324444c |
| | 7003407 | Custom Side Panel Mounting Kit | Sub-Zero | 9/24/2024 | $ 100.00 | 21 | 366046 | R366046 |
| | 809710 | WOLF 11" CUTTING BOARD | Wolf | 7/12/2022 | $ 97.00 | 21 | 350372 | roth350372a |
| AVDKD8 | | 19" to 8" Round Reducer | BEST HOODS | 8/6/2024 | $ 92.66 | 21 | 359179 | R07222024-1 |
| AVDK8 | | 19" to 8" Round Reducer | BEST HOODS | 8/2/2022 | $ 84.00 | 21 | | roth350276 |
| AVDKD8 | | 19" to 8" Round Reducer | BEST HOODS | 3/1/2022 | $ 84.00 | 21 | 351770 | R02152022jar |
| | 7042232 | Custom Panel Lock Kit | Wolf | 1/23/2024 | $ 83.00 | 21 | 354027 | Founders Handles-1 |
| | 825147 | black knobs for 42" grill | Sub-Zero | 3/21/2023 | $ 81.00 | 39 | 353313 | roth353313-4 |
| | 809710 | WOLF 11" CUTTING BOARD | Wolf | 2/18/2020 | $ 80.00 | 21 | 362892 | R335356-1 |
| | 9029243 | SERTA TRELLBURG TWIN PLUSH | WOLF | 6/25/2024 | $ 77.00 | 21 | 364388 | R05292024-2 |
| | 9028869 | Dual Installation Kit - Handle to Handle. | Sub-Zero | 1/16/2024 | $ 75.00 | 3 | | Display 2024-1 |
| | 9056785 | Brass Bezel for Wolf 30" Dual Fuel Range | WOLF | 2/27/2024 | $ 70.00 | 3 | | Display 2024-5 |
| | 7026841 | Pro Handle 31 1/2" | Sub-Zero | 4/26/2022 | $ 68.00 | 21 | 349503 | ROTH349504 |
| | 7026841 | Pro Handle 31 1/2" | Sub-Zero | 4/26/2022 | $ 68.00 | 21 | 349508 | ROTH349504 |
| | 7026841 | Pro Handle 31 1/2" | Sub-Zero | 4/26/2022 | $ 68.00 | 21 | 349509 | ROTH349504 |
| | 804379 | BRASS BEZEL FOR 60 RANGE | Wolf | 6/7/2022 | $ 66.00 | 21 | 350372 | roth350372a-2 |
| | 804379 | BRASS BEZEL FOR 60 RANGE | Wolf | 4/30/2024 | $ 66.00 | 21 | 362049 | R362049 |
| | 808152 | Integrated mounting front for Wolf 30 Inch Warming Dra | WOLF | 9/12/2023 | $ 66.00 | 21 | 357082 | R357082-1 |
| | 808152 | Integrated mounting front for Wolf 30 Inch Warming Dra | WOLF | 1/9/2024 | $ 66.00 | 3 | | R361798-1 |
| | 823261 | Wolf wall Oven Probe-Blue | Sub-Zero | 2/21/2023 | $ 66.00 | 37 | 353313 | roth353313-1 |
| | 9056336 | M-Series Pro Stainless Steel Knob Kit | Wolf | 6/25/2024 | $ 65.00 | 21 | 366840 | R362999-3 |
| | 9056336 | M-Series Pro Stainless Steel Knob Kit | Wolf | 6/25/2024 | $ 65.00 | 21 | | R362999-3 |
| | 804372 | 2 Burner Wok Grate for Wolf Pro Range | WOLF | 5/21/2015 | $ 63.00 | 3 | | PepperTree Kitchen-4 |
| ACR3 | | Remote Control for Best Hood | BEST HOODS | 10/8/2024 | $ 60.75 | 21 | 366639 | R366663-1 |
| | 7026842 | 72" Stainless Kickplate for SubZero REfrigerators | Sub-Zero | 3/1/2022 | $ 60.00 | 21 | | roth349480-2 |
| | 7026840 | TOE KICK STAINLESS 60" | Sub-Zero | 4/26/2022 | $ 58.00 | 21 | | ROTH349504 |
| | 808152 | Integrated mounting front for Wolf 30 Inch Warming Dra | WOLF | 1/16/2024 | $ 55.00 | 21 | 365791 | Display 2024-1 |
| | 829280 | NG HIGH ALTITUDE KIT | Wolf | 10/24/2023 | $ 54.00 | 21 | | R357547-1 |
| | 827785 | Starter kit of bags for Wolf Vacuum Sealer/Small | WOLF | 5/14/2024 | $ 52.00 | 21 | | Display 2024-8 |
| | 7026838 | 48" Kickplate for SubZero Columns 4 inch toe kick | Sub-Zero | 1/9/2024 | $ 51.00 | 21 | | R361128-2 |
| | 7026839 | 54" Unifying Kick Plate | Sub-Zero | 4/26/2022 | $ 51.00 | 21 | 349504 | ROTH349504 |
| | 7026839 | 54" Unifying Kick Plate | Sub-Zero | 4/26/2022 | $ 51.00 | 21 | 349505 | ROTH349504 |
| | 7026840 | TOE KICK STAINLESS 60" | Sub-Zero | 10/8/2024 | $ 50.00 | 21 | 349510 | R366663-1 |
| ROUNDFILTER | | Charcoal filter forBest Hood | BEST HOODS | 3/17/2020 | $ 47.40 | 37 | | R336331 |
| | 7042803 | Sub zero filter | Sub-Zero | 12/6/2023 | $ 47.00 | 3 | | R11222023-1 |
| | 825148 | Black Knob | Sub-Zero | 3/21/2023 | $ 47.00 | 36 | 353313 | roth353313-4 |
| | 7010397 | Kickplate | Sub-Zero | 2/21/2023 | $ 42.00 | 21 | | R352756 |
| | 9055391 | 48" Stainless Steel Kickplate | Sub-Zero | 7/23/2024 | $ 42.00 | 21 | 364532 | R364532-1 |
| | 4204490 | SUB ZERO WATER FILTERS | Sub-Zero | 8/27/2024 | $ 40.00 | 3 | | R08202024 |
| | 4204490 | SUB ZERO WATER FILTERS | Sub-Zero | 8/27/2024 | $ 40.00 | 3 | | R08202024 |
| | 4204490 | SUB ZERO WATER FILTERS | Sub-Zero | 8/27/2024 | $ 40.00 | 3 | | R08202024 |
| | 4204490 | SUB ZERO WATER FILTERS | Sub-Zero | 8/27/2024 | $ 40.00 | 3 | | R08202024 |
| | 4204490 | SUB ZERO WATER FILTERS | Sub-Zero | 8/27/2024 | $ 40.00 | 3 | | R08202024 |
| | 4204490 | SUB ZERO WATER FILTERS | Sub-Zero | 8/27/2024 | $ 40.00 | 3 | | R08202024 |

| Code | Description | Brand | Date | | Price | Qty | | Ref |
|---|---|---|---|---|---|---|---|---|
| 4204490 | SUB ZERO WATER FILTERS | Sub-Zero | 8/27/2024 | $ | 40.00 | 3 | | R08202024 |
| 4204490 | SUB ZERO WATER FILTERS | Sub-Zero | 8/27/2024 | $ | 40.00 | 3 | | R08202024 |
| 4204490 | SUB ZERO WATER FILTERS | Sub-Zero | 8/27/2024 | $ | 40.00 | 3 | | R08202024 |
| 4204490 | SUB ZERO WATER FILTERS | Sub-Zero | 8/27/2024 | $ | 40.00 | 3 | | R08202024 |
| 4204490 | SUB ZERO WATER FILTERS | Sub-Zero | 8/27/2024 | $ | 40.00 | 3 | | R08202024 |
| 4204490 | SUB ZERO WATER FILTERS | Sub-Zero | 8/27/2024 | $ | 40.00 | 3 | | R08202024 |
| 4204490 | SUB ZERO WATER FILTERS | Sub-Zero | 8/13/2024 | $ | 40.00 | 3 | | |
| 4204490 | SUB ZERO WATER FILTERS | Sub-Zero | 8/13/2024 | $ | 40.00 | 3 | | |
| 4204490 | SUB ZERO WATER FILTERS | Sub-Zero | 8/13/2024 | $ | 40.00 | 3 | | |
| 4204490 | SUB ZERO WATER FILTERS | Sub-Zero | 8/13/2024 | $ | 40.00 | 3 | | |
| 4204490 | SUB ZERO WATER FILTERS | Sub-Zero | 8/13/2024 | $ | 40.00 | 3 | | |
| 4204490 | SUB ZERO WATER FILTERS | Sub-Zero | 8/13/2024 | $ | 40.00 | 3 | | |
| 4204490 | SUB ZERO WATER FILTERS | Sub-Zero | 8/13/2024 | $ | 40.00 | 3 | | |
| 7042798 | SubZero Air Purification Cartridge | Wolf | 7/16/2024 | $ | 39.00 | 3 | | R07052024 |
| 7042798 | SubZero Air Purification Cartridge | Wolf | 7/16/2024 | $ | 39.00 | 3 | | R07052024 |
| 7042798 | SubZero Air Purification Cartridge | Wolf | 7/16/2024 | $ | 39.00 | 3 | | R07052024 |
| 7042798 | SubZero Air Purification Cartridge | Wolf | 8/13/2024 | $ | 39.00 | 3 | | |
| 7042798 | SubZero Air Purification Cartridge | Wolf | 12/31/2023 | $ | 39.00 | 3 | | |
| 7042798 | SubZero Air Purification Cartridge | Wolf | 12/31/2023 | $ | 39.00 | 3 | | |
| 7042798 | SubZero Air Purification Cartridge | Wolf | 12/31/2023 | $ | 39.00 | 3 | | |
| AVDKD219 | 1-7/8" x 19" Rectangular Adapter | BEST HOODS | 7/26/2022 | $ | 38.00 | 21 | 351770 | roth351770c-1 |
| 7007067 | AIR PURIFICATION CARTRIDGES | Sub-Zero | 3/28/2024 | $ | 37.50 | 0 | | |
| 7007067 | AIR PURIFICATION CARTRIDGES | Sub-Zero | 3/28/2024 | $ | 37.50 | 0 | | |
| 7007067 | AIR PURIFICATION CARTRIDGES | Sub-Zero | 3/28/2024 | $ | 37.50 | 0 | | |
| 7007067 | AIR PURIFICATION CARTRIDGES | Sub-Zero | 3/28/2024 | $ | 37.50 | 0 | | |
| 7013395 | Stainless Steel Kick Plate for 15" Icemaker | Sub-Zero | 12/21/2021 | $ | 35.00 | 21 | | R345045-2 |
| 827303 | Cove Handle Kit/Tubular | WOLF | 9/10/2024 | $ | 35.00 | 0 | 354015 | Founders2404 |
| 827303 | Cove Handle Kit/Tubular | WOLF | 8/20/2024 | $ | 35.00 | 22 | 354025 | Founders1704 |
| 827303 | Cove Handle Kit/Tubular | WOLF | 8/20/2024 | $ | 35.00 | 23 | 354026 | Founders1702 |
| 827303 | Cove Handle Kit/Tubular | WOLF | 8/20/2024 | $ | 35.00 | 22 | 354027 | Founders1701 |
| 827303 | Cove Handle Kit/Tubular | WOLF | 8/20/2024 | $ | 35.00 | 22 | | Foudners1402 |
| 827303 | Cove Handle Kit/Tubular | WOLF | 12/31/2023 | $ | 35.00 | 21 | | |
| 820021 | Wolf steam oven descaler | WOLF | 7/16/2024 | $ | 30.00 | 3 | | R07052024 |
| 820021 | Wolf steam oven descaler | WOLF | 7/16/2024 | $ | 30.00 | 3 | | R07052024 |
| 820021 | Wolf steam oven descaler | WOLF | 7/16/2024 | $ | 30.00 | 3 | | R07052024 |
| 820021 | Wolf steam oven descaler | WOLF | 7/16/2024 | $ | 30.00 | 3 | | R07052024 |
| 820021 | Wolf steam oven descaler | WOLF | 7/16/2024 | $ | 30.00 | 3 | | R07052024 |
| 820021 | Wolf steam oven descaler | WOLF | 8/13/2024 | $ | 30.00 | 3 | | |
| 820021 | Wolf steam oven descaler | WOLF | 12/31/2023 | $ | 30.00 | 3 | | |
| 828072 | Starter set of bags for Wolf VS24/Large | WOLF | 1/16/2024 | $ | 30.00 | 21 | | Display 2024-1 |
| 7013400 | Cleaning Solution for SubZero Icemaker | Sub-Zero | 9/15/2020 | $ | 22.00 | 3 | | R09102020-2 |
| 7013401 | Sanitizing Solution for SubZero Icemaker | Sub-Zero | 9/15/2020 | $ | 22.00 | 3 | | R09102020-2 |
| 7013401 | Sanitizing Solution for SubZero Icemaker | Sub-Zero | 9/15/2020 | $ | 22.00 | 3 | | R09102020-2 |
| 7007506 | Egg container for pro3650 subzero | Sub-Zero | 11/3/2020 | $ | 20.00 | 0 | | roth339916 |
| 7013400 | Cleaning Solution for SubZero Icemaker | Sub-Zero | 8/7/2024 | $ | 20.00 | 3 | | |
| 7013400 | Cleaning Solution for SubZero Icemaker | Sub-Zero | 8/7/2024 | $ | 20.00 | 3 | | |
| 7013400 | Cleaning Solution for SubZero Icemaker | Sub-Zero | 8/7/2024 | $ | 20.00 | 3 | | |
| 7013400 | Cleaning Solution for SubZero Icemaker | Sub-Zero | 8/7/2024 | $ | 20.00 | 3 | | |
| 7013400 | Cleaning Solution for SubZero Icemaker | Sub-Zero | 8/7/2024 | $ | 20.00 | 3 | | |
| 7013400 | Cleaning Solution for SubZero Icemaker | Sub-Zero | 8/7/2024 | $ | 20.00 | 3 | | |
| 7013401 | Sanitizing Solution for SubZero Icemaker | Sub-Zero | 12/12/2023 | $ | 20.00 | 3 | | R11222023-3 |
| 7013401 | Sanitizing Solution for SubZero Icemaker | Sub-Zero | 1/9/2024 | $ | 20.00 | 3 | | R11222023-2 |
| 7013401 | Sanitizing Solution for SubZero Icemaker | Sub-Zero | 1/9/2024 | $ | 20.00 | 3 | | R11222023-2 |
| 7013401 | Sanitizing Solution for SubZero Icemaker | Sub-Zero | 1/9/2024 | $ | 20.00 | 3 | | R11222023-2 |
| 7013401 | Sanitizing Solution for SubZero Icemaker | Sub-Zero | 1/9/2024 | $ | 20.00 | 3 | | R11222023-2 |
| 7013401 | Sanitizing Solution for SubZero Icemaker | Sub-Zero | 1/9/2024 | $ | 20.00 | 3 | | R11222023-2 |
| 7013401 | Sanitizing Solution for SubZero Icemaker | Sub-Zero | 8/7/2024 | $ | 20.00 | 3 | | |
| 7013401 | Sanitizing Solution for SubZero Icemaker | Sub-Zero | 8/7/2024 | $ | 20.00 | 3 | | |
| 828071 | Starter kit of bags for Wolf Vacuum Sealer/Small | WOLF | 1/30/2024 | $ | 20.00 | 21 | | Display 2024-3 |
| AFCD | Best® Recirculation Kit Charcoal Filter | Best | 5/31/2022 | $ | 20.00 | 39 | | R345717-3 |
| 821199 | Kick Plate for 36" Range | WOLF | 9/24/2024 | $ | 16.00 | 21 | 365839 | R365839 |
| 830406 | WOLF COFFEE MAKER WATER FILTER | Wolf | 3/7/2023 | $ | 16.00 | 36 | | roth349333c |
| 830406 | WOLF COFFEE MAKER WATER FILTER | Wolf | 3/7/2023 | $ | 16.00 | 36 | | roth349333c |
| 830406 | WOLF COFFEE MAKER WATER FILTER | Wolf | 3/7/2023 | $ | 16.00 | 36 | | roth349333c |
| 830406 | WOLF COFFEE MAKER WATER FILTER | Wolf | 3/7/2023 | $ | 16.00 | 36 | | roth349333c |
| 829244 | Wolf Coffer Maker Descaler | Sub-Zero | 2/6/2024 | $ | 15.00 | 3 | 360603 | R360603-1 |
| 829244 | Wolf Coffer Maker Descaler | Sub-Zero | 7/23/2024 | $ | 15.00 | 3 | 360163 | R365097-1 |
| 829244 | Wolf Coffer Maker Descaler | Sub-Zero | 7/23/2024 | $ | 15.00 | 3 | | R365097-1 |

| Item | Description | Brand | Date | | Price | Qty | | Ref |
|---|---|---|---|---|---|---|---|---|
| 829244 | Wolf Coffer Maker Descaler | Sub-Zero | 7/23/2024 | $ | 15.00 | 3 | | R365097-1 |
| 829244 | Wolf Coffer Maker Descaler | Sub-Zero | 7/23/2024 | $ | 15.00 | 3 | | R365097-1 |
| 829244 | Wolf Coffer Maker Descaler | Sub-Zero | 7/23/2024 | $ | 15.00 | 3 | | R365097-1 |
| 829244 | Wolf Coffer Maker Descaler | Sub-Zero | 7/23/2024 | $ | 15.00 | 3 | | R365097-1 |
| 829244 | Wolf Coffer Maker Descaler | Sub-Zero | 7/23/2024 | $ | 15.00 | 3 | | R365097-1 |
| 829244 | Wolf Coffer Maker Descaler | Sub-Zero | 7/23/2024 | $ | 15.00 | 3 | | R365097-1 |
| 829244 | Wolf Coffer Maker Descaler | Sub-Zero | 7/23/2024 | $ | 15.00 | 3 | | R365097-1 |
| 829244 | Wolf Coffer Maker Descaler | Sub-Zero | 12/31/2023 | $ | 15.00 | 3 | | |
| 829244 | Wolf Coffer Maker Descaler | Sub-Zero | 12/31/2023 | $ | 15.00 | 3 | | |
| 9018924 | Stainless Toe Kick for Cove Dishwasher | COVE | 8/27/2024 | $ | 15.00 | 21 | | R356699 |
| 9009551 | 4" STAINLESS STEEL KICKPLATE | COVE | 3/7/2023 | $ | 14.25 | 21 | | roth356090 |
| 9009551 | 4" STAINLESS STEEL KICKPLATE | COVE | 3/1/2023 | $ | 14.25 | 21 | | roth356154-1 |
| 9018924 | Stainless Toe Kick for Cove Dishwasher | COVE | 5/14/2024 | $ | 14.25 | 21 | 362560 | R04222024 |
| 9018924 | Stainless Toe Kick for Cove Dishwasher | COVE | 5/14/2024 | $ | 14.25 | 21 | | R04222024 |
| 9018924 | Stainless Toe Kick for Cove Dishwasher | COVE | 5/14/2024 | $ | 14.25 | 21 | | R04222024 |
| 9018924 | Stainless Toe Kick for Cove Dishwasher | COVE | 5/14/2024 | $ | 14.25 | 21 | | R04222024 |
| 7025316 | 36" Stainless Door Panel/Pro Handle/Right Hinge | Sub-Zero | 10/31/2023 | $ | - | 21 | | PC13780635 |
| 7026842 | 72" Stainless Kickplate for SubZero REfrigerators | Sub-Zero | 12/31/2023 | $ | - | 13 | | |
| 7030430 | STAINLESS 15" SUBZERO ICEMAKER DOOR/TUBULAR H | Sub-Zero | 12/31/2023 | $ | - | 0 | | |
| 804365 | black knobs  n/c | WOLF | 1/6/2022 | $ | - | 37 | | roth347482-1 |
| 804367 | BLACK KNOBS FOR SRT484DG | WOLF | 5/25/2021 | $ | - | 21 | | R342858-2 |
| 804368 | RED KNOB KIT 30" DUAL FUEL RANGES | WOLF | 3/20/2021 | $ | - | 36 | | Roth339188bb |
| 804368 | RED KNOB KIT 30" DUAL FUEL RANGES | WOLF | 10/29/2019 | $ | - | 39 | | ROTH334745-1 |
| 804368 | RED KNOB KIT 30" DUAL FUEL RANGES | WOLF | 12/31/2023 | $ | - | 37 | | |
| 808332 | 1100 CFM INLINE BLOWER | WOLF | 12/31/2023 | $ | - | 72 | | |
| 811024 | 12" DUCT COVER FOR WOLF 36" CHIMNEY WALL HOOL | WOLF | 12/31/2023 | $ | - | 21 | | |
| 820426 | STAINLESS STEEL KNOBS FOR WOLF DUAL FUEL RANGE | WOLF | 12/31/2023 | $ | - | 39 | | |
| 820427 | Wolf Stainless Steel Knobs for 48 and 60  dual fuel range | Wolf | 10/10/2023 | $ | - | 21 | | R359950-1 |
| 820491 | WOLF STAINLESS KNOBS FOR 48" RANGETOP | WOLF | 8/21/2024 | $ | - | 39 | | |
| 820491 | WOLF STAINLESS KNOBS FOR 48" RANGETOP | WOLF | 8/21/2024 | $ | - | 39 | | |
| 820491 | WOLF STAINLESS KNOBS FOR 48" RANGETOP | WOLF | 8/21/2024 | $ | - | 39 | | |
| 820491 | WOLF STAINLESS KNOBS FOR 48" RANGETOP | WOLF | 8/21/2024 | $ | - | 39 | | |
| 820491 | WOLF STAINLESS KNOBS FOR 48" RANGETOP | WOLF | 8/21/2024 | $ | - | 39 | | |
| 820491 | WOLF STAINLESS KNOBS FOR 48" RANGETOP | WOLF | 8/21/2024 | $ | - | 39 | | |
| 820491 | WOLF STAINLESS KNOBS FOR 48" RANGETOP | WOLF | 8/21/2024 | $ | - | 39 | | |
| 820491 | WOLF STAINLESS KNOBS FOR 48" RANGETOP | WOLF | 8/21/2024 | $ | - | 39 | | |
| 820491 | WOLF STAINLESS KNOBS FOR 48" RANGETOP | WOLF | 8/21/2024 | $ | - | 39 | | |
| 820491 | WOLF STAINLESS KNOBS FOR 48" RANGETOP | WOLF | 8/21/2024 | $ | - | 39 | | |
| 820491 | WOLF STAINLESS KNOBS FOR 48" RANGETOP | WOLF | 12/31/2023 | $ | - | 39 | | |
| 821198 | TOE KICK FOR WOLF 30" | WOLF | 12/31/2023 | $ | - | 21 | | |
| 822113 | WOLF MICRO DRAWER FLUSH INSTALL KIT | WOLF | 12/31/2023 | $ | - | 21 | | |
| 822192 | Black Knobs for Wolf 30 Gas Range | WOLF | 5/26/2020 | $ | - | 37 | | R337789a |
| 822192 | Black Knobs for Wolf 30 Gas Range | WOLF | 8/6/2024 | $ | - | 21 | | R07222024-1 |
| 822193 | WOLF SS KNOBS | WOLF | 11/24/2020 | $ | - | 39 | | roth339149 |
| 822193 | WOLF SS KNOBS | WOLF | 7/26/2022 | $ | - | 37 | | RangeSep22-2 |
| 822193 | WOLF SS KNOBS | WOLF | 12/31/2023 | $ | - | 37 | | |
| 822194 | BLACK KNOBS | WOLF | 12/31/2023 | $ | - | 21 | | |
| 822194 | BLACK KNOBS | WOLF | 12/31/2023 | $ | - | 21 | | |
| 822195 | STAINLESS STEEL KNOBS | Wolf | 9/13/2022 | $ | - | 38 | 365839 | RangeSep22-3 |
| 822195 | STAINLESS STEEL KNOBS | Wolf | 9/12/2023 | $ | - | 21 | | R359119-1 |
| 822196 | Wolf Black knob Kit 48-60 | Wolf | 8/25/2021 | $ | - | 21 | 362892 | R344022-4 |
| 822196 | Wolf Black knob Kit 48-60 | Wolf | 2/1/2022 | $ | - | 21 | | R346898-2 |
| 822196 | Wolf Black knob Kit 48-60 | Wolf | 2/8/2022 | $ | - | 21 | | roth348738-1 |
| 822196 | Wolf Black knob Kit 48-60 | Wolf | 7/26/2022 | $ | - | 21 | | RangeSep22-2 |
| 822196 | Wolf Black knob Kit 48-60 | Wolf | 7/26/2022 | $ | - | 21 | | RangeSep22-2 |
| 822196 | Wolf Black knob Kit 48-60 | Wolf | 9/13/2022 | $ | - | 21 | | GasRangeAug22-1 |
| 822196 | Wolf Black knob Kit 48-60 | Wolf | 8/6/2024 | $ | - | 21 | | R356699-2 |
| 822196 | Wolf Black knob Kit 48-60 | Wolf | 12/31/2023 | $ | - | 38 | | |
| 822196 | Wolf Black knob Kit 48-60 | Wolf | 8/21/2024 | $ | - | 38 | | |
| 822197 | S/S KNOBS | WOLF | 7/2/2024 | $ | - | 21 | | R362892 |
| 822197 | S/S KNOBS | WOLF | 7/23/2024 | $ | - | 21 | | R362892T |
| 822197 | S/S KNOBS | WOLF | 8/21/2024 | $ | - | 38 | | |
| 822197 | S/S KNOBS | WOLF | 8/21/2024 | $ | - | 38 | | |
| 822197 | S/S KNOBS | WOLF | 8/21/2024 | $ | - | 38 | | |
| 823266 | Wolf Cookie Sheet | WOLF | 12/31/2023 | $ | - | 21 | | |
| 823272 | STAINLESS KNOBS  FOR WALL OVEN | WOLF | 3/7/2023 | $ | - | 36 | | R353985-3 |
| 823274 | BLACK KNOBS FOR S030PMSPH | WOLF | 7/18/2023 | $ | - | 21 | | R352311-6 |
| 823274 | BLACK KNOBS FOR S030PMSPH | WOLF | 3/21/2023 | $ | - | 36 | | Cooking Jan23-4 |

| Item | Description | Vendor | Date | | | Qty | Ref | Code |
|---|---|---|---|---|---|---|---|---|
| 823274 | BLACK KNOBS FOR S030PMSPH | WOLF | 6/20/2023 | $ | - | 36 | | CookingFed23-2 |
| 823274 | BLACK KNOBS FOR S030PMSPH | WOLF | 8/23/2022 | $ | - | 36 | | CookingFall22-1 |
| 823274 | BLACK KNOBS FOR S030PMSPH | WOLF | 8/23/2022 | $ | - | 36 | | CookingFall22-1 |
| 823274 | BLACK KNOBS FOR S030PMSPH | WOLF | 3/21/2023 | $ | - | 36 | 353313 | roth353313-4 |
| 823274 | BLACK KNOBS FOR S030PMSPH | WOLF | 3/21/2023 | $ | - | 36 | 353313 | roth353313-4 |
| 823274 | BLACK KNOBS FOR S030PMSPH | WOLF | 11/22/2022 | $ | - | 36 | | Oct22Cooking-2 |
| 823274 | BLACK KNOBS FOR S030PMSPH | WOLF | 11/22/2022 | $ | - | 36 | | Oct22Cooking-2 |
| 823274 | BLACK KNOBS FOR S030PMSPH | WOLF | 11/22/2022 | $ | - | 36 | | Oct22Cooking-2 |
| 823274 | BLACK KNOBS FOR S030PMSPH | WOLF | 4/4/2023 | $ | - | 36 | | nov22cooking3-1 |
| 823274 | BLACK KNOBS FOR S030PMSPH | WOLF | 4/4/2023 | $ | - | 36 | | nov22cooking3-1 |
| 823274 | BLACK KNOBS FOR S030PMSPH | WOLF | 4/4/2023 | $ | - | 36 | | nov22cooking3-1 |
| 823274 | BLACK KNOBS FOR S030PMSPH | WOLF | 4/4/2023 | $ | - | 36 | | nov22cooking3-1 |
| 823274 | BLACK KNOBS FOR S030PMSPH | WOLF | 4/4/2023 | $ | - | 36 | | nov22cooking3-1 |
| 823274 | BLACK KNOBS FOR S030PMSPH | WOLF | 4/4/2023 | $ | - | 36 | | nov22cooking3-1 |
| 823274 | BLACK KNOBS FOR S030PMSPH | WOLF | 4/4/2023 | $ | - | 36 | | nov22cooking3-1 |
| 823274 | BLACK KNOBS FOR S030PMSPH | WOLF | 6/20/2023 | $ | - | 36 | | Roth06082023-1 |
| 823274 | BLACK KNOBS FOR S030PMSPH | WOLF | 6/20/2023 | $ | - | 36 | | Roth06082023-1 |
| 823274 | BLACK KNOBS FOR S030PMSPH | WOLF | 10/31/2023 | $ | - | 21 | | R360047 |
| 823274 | BLACK KNOBS FOR S030PMSPH | WOLF | 10/31/2023 | $ | - | 21 | | R360047 |
| 823274 | BLACK KNOBS FOR S030PMSPH | WOLF | 12/31/2023 | $ | - | 36 | | |
| 823274 | BLACK KNOBS FOR S030PMSPH | WOLF | 12/31/2023 | $ | - | 36 | | |
| 823274 | BLACK KNOBS FOR S030PMSPH | WOLF | 12/31/2023 | $ | - | 36 | | |
| 823274 | BLACK KNOBS FOR S030PMSPH | WOLF | 12/31/2023 | $ | - | 36 | | |
| 823275 | STAINLESS STEEL KNOBS FOR WOLF WALL OVEN | Wolf | 8/23/2022 | $ | - | 36 | 357965 | CookingFall22-1 |
| 823275 | STAINLESS STEEL KNOBS FOR WOLF WALL OVEN | Wolf | 9/27/2022 | $ | - | 36 | | CookingSep22-3 |
| 823275 | STAINLESS STEEL KNOBS FOR WOLF WALL OVEN | Wolf | 6/21/2022 | $ | - | 36 | 350372 | roth350372a-3 |
| 823275 | STAINLESS STEEL KNOBS FOR WOLF WALL OVEN | Wolf | 6/20/2023 | $ | - | 36 | | CookingFed23-2 |
| 823275 | STAINLESS STEEL KNOBS FOR WOLF WALL OVEN | Wolf | 3/21/2023 | $ | - | 36 | 353313 | roth353313-4 |
| 823275 | STAINLESS STEEL KNOBS FOR WOLF WALL OVEN | Wolf | 3/21/2023 | $ | - | 36 | 353313 | roth353313-4 |
| 823275 | STAINLESS STEEL KNOBS FOR WOLF WALL OVEN | Wolf | 2/6/2024 | $ | - | 36 | 360603 | R360603-2 |
| 823275 | STAINLESS STEEL KNOBS FOR WOLF WALL OVEN | Wolf | 12/31/2023 | $ | - | 36 | | |
| 823275 | STAINLESS STEEL KNOBS FOR WOLF WALL OVEN | Wolf | 12/31/2023 | $ | - | 36 | | |
| 824486 | Black Knobs-No Charge | WOLF | 8/6/2024 | $ | - | 21 | | R356699-2 |
| 824487 | BLACK KNOBS FOR COOKTOP/NO CHARGE | WOLF | 4/27/2021 | $ | - | 39 | | WolfStock2021-1 |
| 824487 | BLACK KNOBS FOR COOKTOP/NO CHARGE | WOLF | 8/21/2024 | $ | - | 39 | | |
| 824487 | BLACK KNOBS FOR COOKTOP/NO CHARGE | WOLF | 8/21/2024 | $ | - | 39 | | |
| 824487 | BLACK KNOBS FOR COOKTOP/NO CHARGE | WOLF | 12/31/2023 | $ | - | 39 | | |
| 824488 | WOLF STAINLESS STEEL KNOBS | WOLF | 6/20/2023 | $ | - | 21 | | dec22cooking-2 |
| 824488 | WOLF STAINLESS STEEL KNOBS | WOLF | 12/31/2023 | $ | - | 21 | | |
| 824489 | WOLF STAINLESS STEEL KNOBS FOR 36" COOKTOP | Sub-Zero | 10/12/2021 | $ | - | 36 | | StockOct2021-2 |
| 824489 | WOLF STAINLESS STEEL KNOBS FOR 36" COOKTOP | Sub-Zero | 10/12/2021 | $ | - | 36 | | StockOct2021-2 |
| 824489 | WOLF STAINLESS STEEL KNOBS FOR 36" COOKTOP | Sub-Zero | 9/20/2022 | $ | - | 36 | | R02042022C-2 |
| 824489 | WOLF STAINLESS STEEL KNOBS FOR 36" COOKTOP | Sub-Zero | 9/20/2022 | $ | - | 36 | | R02042022C-2 |
| 824489 | WOLF STAINLESS STEEL KNOBS FOR 36" COOKTOP | Sub-Zero | 9/20/2022 | $ | - | 36 | | R02042022C-2 |
| 824489 | WOLF STAINLESS STEEL KNOBS FOR 36" COOKTOP | Sub-Zero | 9/20/2022 | $ | - | 36 | | R02042022C-2 |
| 824489 | WOLF STAINLESS STEEL KNOBS FOR 36" COOKTOP | Sub-Zero | 12/20/2022 | $ | - | 36 | | Oct22Cooking-3 |
| 824489 | WOLF STAINLESS STEEL KNOBS FOR 36" COOKTOP | Sub-Zero | 12/20/2022 | $ | - | 36 | | Oct22Cooking-3 |
| 824489 | WOLF STAINLESS STEEL KNOBS FOR 36" COOKTOP | Sub-Zero | 12/20/2022 | $ | - | 36 | | Oct22Cooking-3 |
| 824489 | WOLF STAINLESS STEEL KNOBS FOR 36" COOKTOP | Sub-Zero | 4/4/2023 | $ | - | 36 | | nov22cooking3-1 |
| 824489 | WOLF STAINLESS STEEL KNOBS FOR 36" COOKTOP | Sub-Zero | 4/4/2023 | $ | - | 36 | | nov22cooking3-1 |
| 824489 | WOLF STAINLESS STEEL KNOBS FOR 36" COOKTOP | Sub-Zero | 4/4/2023 | $ | - | 36 | | nov22cooking3-1 |
| 824489 | WOLF STAINLESS STEEL KNOBS FOR 36" COOKTOP | Sub-Zero | 6/20/2023 | $ | - | 36 | | dec22cooking-2 |
| 824489 | WOLF STAINLESS STEEL KNOBS FOR 36" COOKTOP | Sub-Zero | 6/20/2023 | $ | - | 36 | | dec22cooking-2 |
| 824489 | WOLF STAINLESS STEEL KNOBS FOR 36" COOKTOP | Sub-Zero | 8/21/2024 | $ | - | 39 | | |
| 824489 | WOLF STAINLESS STEEL KNOBS FOR 36" COOKTOP | Sub-Zero | 8/21/2024 | $ | - | 39 | | |
| 824489 | WOLF STAINLESS STEEL KNOBS FOR 36" COOKTOP | Sub-Zero | 12/31/2023 | $ | - | 39 | | |
| 824489 | WOLF STAINLESS STEEL KNOBS FOR 36" COOKTOP | Sub-Zero | 12/31/2023 | $ | - | 39 | | |
| 824489 | WOLF STAINLESS STEEL KNOBS FOR 36" COOKTOP | Sub-Zero | 12/31/2023 | $ | - | 39 | | |
| 824489 | WOLF STAINLESS STEEL KNOBS FOR 36" COOKTOP | Sub-Zero | 12/31/2023 | $ | - | 39 | | |
| 824489 | WOLF STAINLESS STEEL KNOBS FOR 36" COOKTOP | Sub-Zero | 12/31/2023 | $ | - | 39 | | |
| 824489 | WOLF STAINLESS STEEL KNOBS FOR 36" COOKTOP | Sub-Zero | 12/31/2023 | $ | - | 39 | | |
| 826676 | Wok Burner | Wolf | 4/23/2019 | $ | - | 21 | | R331889 Baugh-1 |
| 826985 | RED KNOBS N/C | WOLF | 6/18/2024 | $ | - | 21 | | R05292024-1 |
| 826986 | WOLF STAINLESS KNOBS | WOLF | 5/14/2024 | $ | - | 21 | | R363079 |
| 826986 | WOLF STAINLESS KNOBS | WOLF | 8/21/2024 | $ | - | 37 | | |
| 826986 | WOLF STAINLESS KNOBS | WOLF | 12/31/2023 | $ | - | 37 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 827304 | Pro Handle Kit | WOLF | 12/31/2023 | $ | - | 21 | | |
| 827310 | Wolf® Stainless Steel Knobs | Wolf | 12/31/2023 | $ | - | 39 | | |
| 827313 | Black Knobs for Wolf 36" or 48" Rangetop | WOLF | 11/9/2021 | $ | - | 38 | 354646 | 2022Stock-1 |
| 827313 | Black Knobs for Wolf 36" or 48" Rangetop | WOLF | 5/11/2022 | $ | - | 38 | | R01272022-4 |
| 827313 | Black Knobs for Wolf 36" or 48" Rangetop | WOLF | 3/1/2022 | $ | - | 38 | | R346762-2 |
| 827313 | Black Knobs for Wolf 36" or 48" Rangetop | WOLF | 4/12/2022 | $ | - | 38 | | R340642-3 |
| 827313 | Black Knobs for Wolf 36" or 48" Rangetop | WOLF | 5/3/2022 | $ | - | 38 | | R10062021-1 |
| 827313 | Black Knobs for Wolf 36" or 48" Rangetop | WOLF | 5/3/2022 | $ | - | 38 | | R10062021-1 |
| 827313 | Black Knobs for Wolf 36" or 48" Rangetop | WOLF | 5/3/2022 | $ | - | 38 | | R10062021-1 |
| 827313 | Black Knobs for Wolf 36" or 48" Rangetop | WOLF | 8/23/2022 | $ | - | 38 | | CookingFall22-1 |
| 827313 | Black Knobs for Wolf 36" or 48" Rangetop | WOLF | 8/23/2022 | $ | - | 38 | | CookingFall22-1 |
| 827313 | Black Knobs for Wolf 36" or 48" Rangetop | WOLF | 8/23/2022 | $ | - | 38 | | CookingFall22-1 |
| 827313 | Black Knobs for Wolf 36" or 48" Rangetop | WOLF | 8/23/2022 | $ | - | 38 | | CookingFall22-1 |
| 827313 | Black Knobs for Wolf 36" or 48" Rangetop | WOLF | 2/21/2023 | $ | - | 38 | 353313 | roth353313-1 |
| 827313 | Black Knobs for Wolf 36" or 48" Rangetop | WOLF | 9/20/2022 | $ | - | 38 | | CookingSep22-2 |
| 827313 | Black Knobs for Wolf 36" or 48" Rangetop | WOLF | 9/20/2022 | $ | - | 38 | | CookingSep22-2 |
| 827313 | Black Knobs for Wolf 36" or 48" Rangetop | WOLF | 9/20/2022 | $ | - | 38 | | R02042022C-2 |
| 827313 | Black Knobs for Wolf 36" or 48" Rangetop | WOLF | 9/20/2022 | $ | - | 38 | | R02042022C-2 |
| 827313 | Black Knobs for Wolf 36" or 48" Rangetop | WOLF | 9/20/2022 | $ | - | 38 | | R02042022C-2 |
| 827313 | Black Knobs for Wolf 36" or 48" Rangetop | WOLF | 9/20/2022 | $ | - | 38 | | R02042022C-2 |
| 827313 | Black Knobs for Wolf 36" or 48" Rangetop | WOLF | 9/20/2022 | $ | - | 38 | | R02042022C-2 |
| 827313 | Black Knobs for Wolf 36" or 48" Rangetop | WOLF | 9/20/2022 | $ | - | 38 | | R02042022C-2 |
| 827313 | Black Knobs for Wolf 36" or 48" Rangetop | WOLF | 9/20/2022 | $ | - | 38 | | R02042022C-2 |
| 827313 | Black Knobs for Wolf 36" or 48" Rangetop | WOLF | 11/22/2022 | $ | - | 38 | | Oct22Cooking-2 |
| 827313 | Black Knobs for Wolf 36" or 48" Rangetop | WOLF | 11/22/2022 | $ | - | 38 | | Oct22Cooking-2 |
| 827313 | Black Knobs for Wolf 36" or 48" Rangetop | WOLF | 11/22/2022 | $ | - | 38 | | Oct22Cooking-2 |
| 827313 | Black Knobs for Wolf 36" or 48" Rangetop | WOLF | 11/22/2022 | $ | - | 38 | | Oct22Cooking-2 |
| 827313 | Black Knobs for Wolf 36" or 48" Rangetop | WOLF | 11/22/2022 | $ | - | 38 | | Oct22Cooking-2 |
| 827313 | Black Knobs for Wolf 36" or 48" Rangetop | WOLF | 11/22/2022 | $ | - | 38 | | Oct22Cooking-2 |
| 827313 | Black Knobs for Wolf 36" or 48" Rangetop | WOLF | 1/17/2023 | $ | - | 38 | | roth353865-1 |
| 827313 | Black Knobs for Wolf 36" or 48" Rangetop | WOLF | 3/21/2023 | $ | - | 38 | | Cooking Jan23-4 |
| 827313 | Black Knobs for Wolf 36" or 48" Rangetop | WOLF | 4/4/2023 | $ | - | 38 | | nov22cooking3-1 |
| 827313 | Black Knobs for Wolf 36" or 48" Rangetop | WOLF | 4/4/2023 | $ | - | 38 | | nov22cooking3-1 |
| 827313 | Black Knobs for Wolf 36" or 48" Rangetop | WOLF | 4/4/2023 | $ | - | 38 | | nov22cooking3-1 |
| 827313 | Black Knobs for Wolf 36" or 48" Rangetop | WOLF | 4/18/2023 | $ | - | 38 | | R08162022-1 |
| 827313 | Black Knobs for Wolf 36" or 48" Rangetop | WOLF | 6/14/2023 | $ | - | 38 | | roth358274-1 |
| 827313 | Black Knobs for Wolf 36" or 48" Rangetop | WOLF | 6/20/2023 | $ | - | 39 | | CookingFed23-2 |
| 827313 | Black Knobs for Wolf 36" or 48" Rangetop | WOLF | 4/2/2024 | $ | - | 21 | | R361798-2 |
| 827313 | Black Knobs for Wolf 36" or 48" Rangetop | WOLF | 9/10/2024 | $ | - | 21 | | R09042024-1 |
| 827313 | Black Knobs for Wolf 36" or 48" Rangetop | WOLF | 12/31/2023 | $ | - | 38 | | |
| 827314 | Stainless Knobs for Wolf 48" Rangetop-No charge | WOLF | 12/19/2023 | $ | - | 21 | 364532 | R358259-1 |
| 827314 | Stainless Knobs for Wolf 48" Rangetop-No charge | WOLF | 6/20/2023 | $ | - | 39 | 350372 | Roth06082023-1 |
| 827314 | Stainless Knobs for Wolf 48" Rangetop-No charge | WOLF | 6/20/2023 | $ | - | 21 | 361011 | Roth06082023-1 |
| 827314 | Stainless Knobs for Wolf 48" Rangetop-No charge | WOLF | 4/23/2024 | $ | - | 21 | | R359958-1 |
| 827314 | Stainless Knobs for Wolf 48" Rangetop-No charge | WOLF | 7/23/2024 | $ | - | 38 | 364975 | R365158-1 |
| 827314 | Stainless Knobs for Wolf 48" Rangetop-No charge | WOLF | 7/23/2024 | $ | - | 38 | 357965 | R364911 |
| 827314 | Stainless Knobs for Wolf 48" Rangetop-No charge | WOLF | 5/30/2023 | $ | - | 39 | 366795 | |
| 827314 | Stainless Knobs for Wolf 48" Rangetop-No charge | WOLF | 5/30/2023 | $ | - | 39 | 366927 | |
| 827314 | Stainless Knobs for Wolf 48" Rangetop-No charge | WOLF | 5/30/2023 | $ | - | 39 | | |
| 827314 | Stainless Knobs for Wolf 48" Rangetop-No charge | WOLF | 5/30/2023 | $ | - | 39 | | |
| 827606 | Wolf 13" 3 Drawer Outdoor CAbinet | Wolf | 12/31/2023 | $ | - | 72 | | |
| 828022 | WOLF 30" MICROWAVE TRIM KIT/E SERIES/STAINLESS | Wolf | 12/31/2023 | $ | - | 70 | | |
| 828022 | WOLF 30" MICROWAVE TRIM KIT/E SERIES/STAINLESS | Wolf | 12/31/2023 | $ | - | 70 | | |
| 828022 | WOLF 30" MICROWAVE TRIM KIT/E SERIES/STAINLESS | Wolf | 12/31/2023 | $ | - | 70 | | |
| 828022 | WOLF 30" MICROWAVE TRIM KIT/E SERIES/STAINLESS | Wolf | 12/31/2023 | $ | - | 70 | | |
| 828438 | Stainless Steel Knobs for DF30450 | WOLF | 10/5/2021 | $ | - | 37 | | StockOct2021-4 |
| 828438 | Stainless Steel Knobs for DF30450 | WOLF | 11/9/2021 | $ | - | 37 | | NovRangeStock-1 |
| 828438 | Stainless Steel Knobs for DF30450 | WOLF | 11/9/2021 | $ | - | 37 | | NovRangeStock-1 |
| 828438 | Stainless Steel Knobs for DF30450 | WOLF | 11/3/2021 | $ | - | 39 | | 2022Floor Models-3 |
| 828438 | Stainless Steel Knobs for DF30450 | WOLF | 11/30/2021 | $ | - | 39 | | RangeStock-2 |
| 828438 | Stainless Steel Knobs for DF30450 | WOLF | 3/7/2023 | $ | - | 39 | | Jan23Range-1 |
| 828439 | Stainless Knobs for Wolf DF 36" | Wolf | 6/21/2022 | $ | - | 39 | | roth345010 |
| 828439 | Stainless Knobs for Wolf DF 36" | Wolf | 9/13/2022 | $ | - | 39 | | R345894-4 |
| 828439 | Stainless Knobs for Wolf DF 36" | Wolf | 11/9/2021 | $ | - | 39 | | 2022Stock-1 |
| 828439 | Stainless Knobs for Wolf DF 36" | Wolf | 11/16/2021 | $ | - | 39 | | RangeStock-1 |
| 828439 | Stainless Knobs for Wolf DF 36" | Wolf | 4/11/2023 | $ | - | 39 | | RangeApr23-1 |
| 828439 | Stainless Knobs for Wolf DF 36" | Wolf | 4/11/2023 | $ | - | 39 | | RangeApr23-1 |
| 828439 | Stainless Knobs for Wolf DF 36" | Wolf | 4/11/2023 | $ | - | 39 | | RangeApr23-1 |

| Item | Description | Brand | Date | | | Qty | Ref# | Code |
|---|---|---|---|---|---|---|---|---|
| 828439 | Stainless Knobs for Wolf DF 36" | Wolf | 4/11/2023 | $ | - | 39 | | RangeApr23-1 |
| 828439 | Stainless Knobs for Wolf DF 36" | Wolf | 4/11/2023 | $ | - | 39 | | RangeApr23-1 |
| 828439 | Stainless Knobs for Wolf DF 36" | Wolf | 4/11/2023 | $ | - | 39 | | RangeApr23-1 |
| 828439 | Stainless Knobs for Wolf DF 36" | Wolf | 6/20/2023 | $ | - | 39 | | R02042022R-3 |
| 828439 | Stainless Knobs for Wolf DF 36" | Wolf | 6/20/2023 | $ | - | 39 | | R02042022R-3 |
| 828439 | Stainless Knobs for Wolf DF 36" | Wolf | 6/20/2023 | $ | - | 39 | | R02042022R-3 |
| 828439 | Stainless Knobs for Wolf DF 36" | Wolf | 7/18/2023 | $ | - | 21 | | RangeApril23-2 |
| 828439 | Stainless Knobs for Wolf DF 36" | Wolf | 7/18/2023 | $ | - | 21 | | RangeApril23-2 |
| 828439 | Stainless Knobs for Wolf DF 36" | Wolf | 7/18/2023 | $ | - | 21 | | RangeApril23-2 |
| 828439 | Stainless Knobs for Wolf DF 36" | Wolf | 10/10/2023 | $ | - | 21 | | R358697-1 |
| 828440 | S/S STEEL KNOBS AT N/C RANGE COMES WITH RED | WOLF | 11/9/2021 | $ | - | 21 | | NovRangeStock-1 |
| 828440 | S/S STEEL KNOBS AT N/C RANGE COMES WITH RED | WOLF | 11/9/2021 | $ | - | 21 | 364388 | 2022Stock-1 |
| 828440 | S/S STEEL KNOBS AT N/C RANGE COMES WITH RED | WOLF | 11/16/2021 | $ | - | 21 | | RangeStock-1 |
| 828440 | S/S STEEL KNOBS AT N/C RANGE COMES WITH RED | WOLF | 11/16/2021 | $ | - | 21 | | RangeStock-1 |
| 828440 | S/S STEEL KNOBS AT N/C RANGE COMES WITH RED | WOLF | 11/16/2021 | $ | - | 21 | | RangeStock-1 |
| 828440 | S/S STEEL KNOBS AT N/C RANGE COMES WITH RED | WOLF | 3/21/2023 | $ | - | 21 | | roth348622-4 |
| 828440 | S/S STEEL KNOBS AT N/C RANGE COMES WITH RED | WOLF | 1/18/2022 | $ | - | 21 | | roth342925 |
| 828440 | S/S STEEL KNOBS AT N/C RANGE COMES WITH RED | WOLF | 12/6/2022 | $ | - | 21 | | R349232-4 |
| 828440 | S/S STEEL KNOBS AT N/C RANGE COMES WITH RED | WOLF | 3/21/2023 | $ | - | 21 | | R349454-7 |
| 828440 | S/S STEEL KNOBS AT N/C RANGE COMES WITH RED | WOLF | 6/20/2023 | $ | - | 21 | | R02042022R-3 |
| 828440 | S/S STEEL KNOBS AT N/C RANGE COMES WITH RED | WOLF | 6/20/2023 | $ | - | 21 | | R02042022R-3 |
| 828440 | S/S STEEL KNOBS AT N/C RANGE COMES WITH RED | WOLF | 3/21/2023 | $ | - | 21 | | R349802-6 |
| 828440 | S/S STEEL KNOBS AT N/C RANGE COMES WITH RED | WOLF | 3/22/2022 | $ | - | 21 | | Roth343927TIM |
| 828440 | S/S STEEL KNOBS AT N/C RANGE COMES WITH RED | WOLF | 7/18/2023 | $ | - | 21 | 351008 | R351008-7 |
| 828440 | S/S STEEL KNOBS AT N/C RANGE COMES WITH RED | WOLF | 7/18/2023 | $ | - | 21 | | RangeApril23-2 |
| 828440 | S/S STEEL KNOBS AT N/C RANGE COMES WITH RED | WOLF | 7/18/2023 | $ | - | 21 | | RangeApril23-2 |
| 828440 | S/S STEEL KNOBS AT N/C RANGE COMES WITH RED | WOLF | 7/18/2023 | $ | - | 21 | | RangeApril23-2 |
| 828440 | S/S STEEL KNOBS AT N/C RANGE COMES WITH RED | WOLF | 8/8/2023 | $ | - | 21 | | R352481-3 |
| 828440 | S/S STEEL KNOBS AT N/C RANGE COMES WITH RED | WOLF | 9/27/2022 | $ | - | 21 | | R342786a |
| 828440 | S/S STEEL KNOBS AT N/C RANGE COMES WITH RED | WOLF | 8/22/2023 | $ | - | 21 | | R354346-4 |
| 828440 | S/S STEEL KNOBS AT N/C RANGE COMES WITH RED | WOLF | 12/6/2022 | $ | - | 21 | | r349401-1 |
| 828440 | S/S STEEL KNOBS AT N/C RANGE COMES WITH RED | WOLF | 12/6/2022 | $ | - | 21 | | R01272022-8 |
| 828440 | S/S STEEL KNOBS AT N/C RANGE COMES WITH RED | WOLF | 12/6/2022 | $ | - | 21 | | R01272022-8 |
| 828440 | S/S STEEL KNOBS AT N/C RANGE COMES WITH RED | WOLF | 7/18/2023 | $ | - | 21 | | R351008-7 |
| 828440 | S/S STEEL KNOBS AT N/C RANGE COMES WITH RED | WOLF | 7/2/2024 | $ | - | 21 | | R360185-1 |
| 828440 | S/S STEEL KNOBS AT N/C RANGE COMES WITH RED | WOLF | 4/30/2024 | $ | - | 21 | 362049 | R362049 |
| 828440 | S/S STEEL KNOBS AT N/C RANGE COMES WITH RED | WOLF | 12/31/2023 | $ | - | 21 | | |
| 828440 | S/S STEEL KNOBS AT N/C RANGE COMES WITH RED | WOLF | 12/31/2023 | $ | - | 21 | | |
| 828440 | S/S STEEL KNOBS AT N/C RANGE COMES WITH RED | WOLF | 12/31/2023 | $ | - | 21 | | |
| 828441 | Black Knob Kit for 2021 DF Wolf Range | Wolf | 11/9/2021 | $ | - | 21 | | NovRangeStock-1 |
| 828441 | Black Knob Kit for 2021 DF Wolf Range | Wolf | 11/9/2021 | $ | - | 21 | | NovRangeStock-1 |
| 828441 | Black Knob Kit for 2021 DF Wolf Range | Wolf | 11/9/2021 | $ | - | 21 | | NovRangeStock-1 |
| 828441 | Black Knob Kit for 2021 DF Wolf Range | Wolf | 11/9/2021 | $ | - | 21 | | NovRangeStock-1 |
| 828441 | Black Knob Kit for 2021 DF Wolf Range | Wolf | 11/9/2021 | $ | - | 21 | | NovRangeStock-1 |
| 828441 | Black Knob Kit for 2021 DF Wolf Range | Wolf | 12/6/2022 | $ | - | 21 | | R345868-4 |
| 828441 | Black Knob Kit for 2021 DF Wolf Range | Wolf | 3/1/2022 | $ | - | 21 | | R345321-1 |
| 828441 | Black Knob Kit for 2021 DF Wolf Range | Wolf | 10/4/2022 | $ | - | 21 | | R347329-4 |
| 828441 | Black Knob Kit for 2021 DF Wolf Range | Wolf | 1/25/2023 | $ | - | 21 | | R347015-3 |
| 828441 | Black Knob Kit for 2021 DF Wolf Range | Wolf | 11/9/2021 | $ | - | 21 | | NovRangeStock-1 |
| 828441 | Black Knob Kit for 2021 DF Wolf Range | Wolf | 11/16/2021 | $ | - | 21 | | RangeStock-1 |
| 828441 | Black Knob Kit for 2021 DF Wolf Range | Wolf | 11/16/2021 | $ | - | 21 | | RangeStock-1 |
| 828441 | Black Knob Kit for 2021 DF Wolf Range | Wolf | 2/7/2023 | $ | - | 21 | | R348829-9 |
| 828441 | Black Knob Kit for 2021 DF Wolf Range | Wolf | 12/6/2022 | $ | - | 21 | | r349401-1 |
| 828441 | Black Knob Kit for 2021 DF Wolf Range | Wolf | 4/4/2023 | $ | - | 21 | | R02042022R-2 |
| 828441 | Black Knob Kit for 2021 DF Wolf Range | Wolf | 4/4/2023 | $ | - | 21 | | R02042022R-2 |
| 828441 | Black Knob Kit for 2021 DF Wolf Range | Wolf | 7/6/2023 | $ | - | 21 | | RangeApril23-1 |
| 828441 | Black Knob Kit for 2021 DF Wolf Range | Wolf | 7/6/2023 | $ | - | 21 | | RangeApril23-1 |
| 828441 | Black Knob Kit for 2021 DF Wolf Range | Wolf | 7/6/2023 | $ | - | 21 | | RangeApril23-1 |
| 828441 | Black Knob Kit for 2021 DF Wolf Range | Wolf | 4/4/2023 | $ | - | 21 | | R02042022R-2 |
| 828441 | Black Knob Kit for 2021 DF Wolf Range | Wolf | 6/20/2023 | $ | - | 21 | | R356974-1 |
| 828441 | Black Knob Kit for 2021 DF Wolf Range | Wolf | 12/19/2023 | $ | - | 21 | | R361128-1 |
| 828441 | Black Knob Kit for 2021 DF Wolf Range | Wolf | 9/10/2024 | $ | - | 21 | 364649 | R364649-2 |
| 828442 | Black Knob Kit for 2021 Wolf DF Range | Wolf | 7/26/2022 | $ | - | 39 | | roth345446b |
| 828443 | Black Knobs for Wolf 2021 30 Inch DF Range | WOLF | 4/27/2021 | $ | - | 39 | 366512 | WolfStock2021-1 |
| 828443 | Black Knobs for Wolf 2021 30 Inch DF Range | WOLF | 11/9/2021 | $ | - | 39 | | NovRangeStock-1 |
| 828443 | Black Knobs for Wolf 2021 30 Inch DF Range | WOLF | 11/9/2021 | $ | - | 37 | | NovRangeStock-1 |
| 828443 | Black Knobs for Wolf 2021 30 Inch DF Range | WOLF | 10/19/2021 | $ | - | 37 | | 2022Floor Models-2 |

| Item | Description | Brand | Date | | Price | Qty | Ref1 | Ref2 |
|---|---|---|---|---|---|---|---|---|
| 828443 | Black Knobs for Wolf 2021 30 Inch DF Range | WOLF | 11/9/2021 | $ | - | 37 | | 2022Stock-1 |
| 828443 | Black Knobs for Wolf 2021 30 Inch DF Range | WOLF | 11/9/2021 | $ | - | 39 | | 2022Stock-1 |
| 828443 | Black Knobs for Wolf 2021 30 Inch DF Range | WOLF | 11/30/2021 | $ | - | 37 | | RangeStock-2 |
| 828443 | Black Knobs for Wolf 2021 30 Inch DF Range | WOLF | 3/7/2023 | $ | - | 37 | | Jan23Range-1 |
| 828443 | Black Knobs for Wolf 2021 30 Inch DF Range | WOLF | 3/7/2023 | $ | - | 37 | | Jan23Range-1 |
| 828443 | Black Knobs for Wolf 2021 30 Inch DF Range | WOLF | 11/8/2022 | $ | - | 37 | | R345963 |
| 830003 | stainless steel front for vacume sealer | WOLF | 12/31/2023 | $ | - | 21 | | |
| 9022608 | 4'' Front Leg Extension Covers | WOLF | 12/31/2023 | $ | - | 21 | | |
| 9028514 | Panel for 24" Wine Reserve/Pro Handle/Left Hinge | Sub-Zero | 12/31/2023 | $ | - | 21 | 364649 | |
| 9028514 | Panel for 24" Wine Reserve/Pro Handle/Left Hinge | Sub-Zero | 12/31/2023 | $ | - | 21 | | |
| 9033707 | new dual install kit for 2 classic items put together | COVE | 12/31/2023 | $ | - | 21 | | |
| 9056265 | Brushed Brass Knob Kit for Wolf 30" DF Range | Wolf | 8/6/2024 | $ | - | 21 | 364820 | R360126-2 |
| 9056269 | Brass Knobs for DF30 and DF36 | Wolf | 3/19/2024 | $ | - | 21 | 366620 | R362965-1 |
| 9056269 | Brass Knobs for DF30 and DF36 | Wolf | 4/9/2024 | $ | - | 21 | 363332 | R363332-1 |
| 9056269 | Brass Knobs for DF30 and DF36 | Wolf | 8/6/2024 | $ | - | 21 | | R362320-4 |
| 9056269 | Brass Knobs for DF30 and DF36 | Wolf | 6/4/2024 | $ | - | 21 | | R364611 |
| 9056269 | Brass Knobs for DF30 and DF36 | Wolf | 8/6/2024 | $ | - | 21 | | R365050 |
| 9056271 | Brushed Gray Knob for Wolf 30 or 36 Dual Fuel Range | Wolf | 6/4/2024 | $ | - | 21 | | R364725-1 |
| 9056271 | Brushed Gray Knob for Wolf 30 or 36 Dual Fuel Range | Wolf | 9/10/2024 | $ | - | 21 | | R365121-4 |
| 9056273 | Brass Knob Kit for Wolf Dual Fuel 48 or 60" Range | Wolf | 7/30/2024 | $ | - | 21 | | R365264-1 |
| 9056273 | Brass Knob Kit for Wolf Dual Fuel 48 or 60" Range | Wolf | 9/24/2024 | $ | - | 21 | | R364649-4 |
| 9056275 | 48 AND 60 BRUSHED GRAY KNOB KIT (NO CHARGE OPT | WOLF | 1/16/2024 | $ | - | 21 | | R350444-2 |
| 9056275 | 48 AND 60 BRUSHED GRAY KNOB KIT (NO CHARGE OPT | WOLF | 7/5/2024 | $ | - | 21 | | R364821-1 |
| 9056275 | 48 AND 60 BRUSHED GRAY KNOB KIT (NO CHARGE OPT | WOLF | 7/23/2024 | $ | - | 21 | | R364542-1 |
| 9056336 | M-Series Pro Stainless Steel Knob Kit | Wolf | 6/11/2024 | $ | - | 21 | 364532 | R362999-2 |
| 9056336 | M-Series Pro Stainless Steel Knob Kit | Wolf | 6/11/2024 | $ | - | 21 | | R362999-2 |
| 9056352 | Black Knob Kit | WOLF | 6/18/2024 | $ | - | 21 | | R364705 |
| 9056354 | WOLF STAINLESS STEEL KNOBS | WOLF | 8/20/2024 | $ | - | 21 | | R364538 |
| 9056363 | Brushed Stainless Steel Knob Kit | Wolf | 3/5/2024 | $ | - | 21 | | R358764-2 |
| 9056363 | Brushed Stainless Steel Knob Kit | Wolf | 5/7/2024 | $ | - | 21 | | R353203 |
| AFCROUND2 | Replacement Charcoal Filter for Best Hood | BEST HOODS | 8/21/2024 | $ | - | 37 | | |
| AFCROUND2 | Replacement Charcoal Filter for Best Hood | BEST HOODS | 8/21/2024 | $ | - | 37 | | |
| ATTD1 | BEST DOWNDRAFT TRIM ACCESSORY | BEST HOODS | 12/31/2023 | $ | - | 36 | | |
| CP35I429SB | 40" ALL-IN-ONE BUILT-IN RANGE HOOD | BEST HOODS | 2/9/2021 | $ | - | 13 | | R340097b |
| CSO24TE/S/TH | Wolf 24" Convection Steam Oven/Stainless/Transitional | Wolf | 7/27/2021 | $ | - | 49 | | roth344922 |
| DEU2450BG-LH | SUB-ZERO 24 IN BEVERAGE CENTER | Sub-Zero | 2/21/2023 | $ | - | 46 | | roth346711 |
| ID-30R | SubZero 30" Integrated Refrigerator Drawers/Panel Rea | Sub-Zero | 9/24/2024 | $ | - | 45 | 366421 | R09042024-2 |
| MD10TU | 10" universal automatic make-up air damper with press | BEST HOODS | 3/27/2019 | $ | - | 21 | | R331216Oasis-2 |
| PL342212 | 34" PRO VENTILATION HOOD LINER | Wolf | 5/23/2023 | $ | - | 76 | | ROTH356073C |
| PL521912 | Wolf 54" Hood Insert | Wolf | 12/31/2023 | $ | - | 80 | | |
| ROUNDFILTER | Charcoal filter forBest Hood | BEST HOODS | 12/31/2023 | $ | - | 39 | | |
| SPO30CM/B/TH | M Series Contemporary Speed Oven | Wolf | 1/6/2022 | $ | - | 49 | | R344929-3 |
| SBC635MSSHH | Summit 24" Kegerator | SUMMIT | 3/7/2024 | $ | 1,460.00 | 10 | | SUM022724T |
| REX2051BRT | 20" Wide Electric Smooth-Top Range | SUMMIT | 3/7/2024 | $ | 590.00 | 47 | | SUM022724T |
| SINC2B230B | Summit 12" 2 burner Induction Cooktop | SUMMIT | 5/7/2024 | $ | 300.00 | 95 | | SUM042924T |
| SBC683OS | 24" Wide Built-In Outdoor Beer Kegerator | SUMMIT | 7/1/2024 | $ | - | 40 | | SUM061824T |
| UHNP315-IS01A | Uline 15" Nugget icemaker with pump/panel ready | Uline | 12/28/2020 | $ | 2,736.75 | 12 | 366885 | tri112320 |
| SF7007WE | Speed Queen Stacked Washer/Electric Dryer 7Year War | Speed Queen | 7/28/2023 | $ | 2,618.00 | 3 | | SpeedQueenDisplay-1 |
| UHNB315-1S01A | ULINE NUGGET ICEMAKER WITH WATER DISP/Gravity D | Uline | 12/19/2019 | $ | 2,504.25 | 16 | | TS121219 |
| FFSGS6387-36 | Capriasca | FORNO | 9/24/2024 | $ | 2,249.44 | 86 | | FORNO DISPLAY |
| UARI121-SS01A | Uline undercounter fidge | Uline | 12/29/2023 | $ | 1,934.25 | 90 | | TRI092523T |
| UHCR115SS01B | u line ice maker | Uline | 6/12/2023 | $ | 1,934.25 | 47 | | tri060523 |
| B28011201 | 8' ISLAND FOR GRILL Gray stone with Steel Grey Counte | Blaze | 5/30/2024 | $ | 1,847.00 | 3 | | BLAZE041724T-1 |
| 2218BEVS-00A | ULINE BEVERAGE/WINE CENTER | Uline | 6/18/2018 | $ | 1,836.20 | 78 | | TRI061118 |
| DF7004BE | DF7 7.0 Cu. Ft. Matte Black Front Load Electric Dryer | Speed Queen | 11/2/2023 | $ | 1,610.00 | 3 | | TRI103123T-1 |
| DF7004BE | DF7 7.0 Cu. Ft. Matte Black Front Load Electric Dryer | Speed Queen | 4/22/2024 | $ | 1,610.00 | 78 | | TRI041924T |
| DF7004WG | Speed Queen Gas Dryer Year 7Warranty | Speed Queen | 1/18/2024 | $ | 1,610.00 | 41 | | TRI011524T-1 |
| FF7009BN | SpeedQueen Front Load Washer/Left Hinge/Black | Speed Queen | 11/2/2023 | $ | 1,610.00 | 3 | | TRI103123T-1 |
| FF7010BN | Speed Queen Front Load Washer/RIGHT HINGE/BLACK | Speed Queen | 1/26/2024 | $ | 1,610.00 | 78 | | TRI012524T |
| FF7010BN | Speed Queen Front Load Washer/RIGHT HINGE/BLACK | Speed Queen | 4/22/2024 | $ | 1,610.00 | 78 | | TRI041924T |
| BLZ-5LTE2-NG | Blaze Grill Head 40" NG | Blaze | 4/22/2024 | $ | 1,574.99 | 90 | 362719 | TRI032124T |
| DF7004WE | Speed Queen Electric Dryer 7Year Warranty | Speed Queen | 6/4/2024 | $ | 1,540.00 | 42 | 364651 | TRI052124T |
| FF7010WN | Speed Queen 3.5 Cuft Front Load Washer/RIGHT HINGE | Speed Queen | 2/27/2024 | $ | 1,540.00 | 43 | 364651 | TRI022324T |
| BLZ-4LTE2-LP | Blaze 32" 4 Burner Grill LP | Blaze | 7/5/2024 | $ | 1,259.99 | 3 | | BLAZE7324T |
| BLZ-5LTE2-NG | Blaze Grill Head 40" NG | Blaze | 5/30/2024 | $ | 1,181.24 | 3 | | BLAZE041724T-1 |
| DR7004BE | DR7 7.0 Cu. Ft. Matte Black Front Load Electric Dryer | Speed Queen | 11/2/2023 | $ | 1,071.00 | 3 | | TRI103123T-1 |
| DR7004BE | DR7 7.0 Cu. Ft. Matte Black Front Load Electric Dryer | Speed Queen | 8/6/2024 | $ | 1,071.00 | 42 | | TRI080124T-1 |
| DR7004BE | DR7 7.0 Cu. Ft. Matte Black Front Load Electric Dryer | Speed Queen | 9/3/2024 | $ | 1,071.00 | 41 | | TRI082624T-2 |

| Model | Description | Brand | Date | Price | | | Code |
|---|---|---|---|---|---|---|---|
| DR7004BE | DR7 7.0 Cu. Ft. Matte Black Front Load Electric Dryer | Speed Queen | 9/3/2024 | $ 1,071.00 | 42 | | TRI082624T-2 |
| DR7004BE | DR7 7.0 Cu. Ft. Matte Black Front Load Electric Dryer | Speed Queen | 9/3/2024 | $ 1,071.00 | 42 | | TRI082624T-2 |
| TR7003BN | TR7 3.2 Cu. Ft. Matte Black Top Load Washer | Speed Queen | 11/2/2023 | $ 1,071.00 | 3 | | TRI103123T-1 |
| TR7003BN | TR7 3.2 Cu. Ft. Matte Black Top Load Washer | Speed Queen | 9/3/2024 | $ 1,071.00 | 42 | | TRI082624T-2 |
| TR7003BN | TR7 3.2 Cu. Ft. Matte Black Top Load Washer | Speed Queen | 9/3/2024 | $ 1,071.00 | 0 | | TRI082624T-2 |
| DR7004WE | Speed Queen Electric Dryer 7Year Warranty | Speed Queen | 9/26/2024 | $ 1,001.00 | 41 | | TRI082624T-5 |
| DR7004WE | Speed Queen Electric Dryer 7Year Warranty | Speed Queen | 9/26/2024 | $ 1,001.00 | 41 | | TRI082624T-5 |
| DR7004WE | Speed Queen Electric Dryer 7Year Warranty | Speed Queen | 9/26/2024 | $ 1,001.00 | 41 | | TRI082624T-5 |
| DR7004WE | Speed Queen Electric Dryer 7Year Warranty | Speed Queen | 9/26/2024 | $ 1,001.00 | 41 | | TRI082624T-5 |
| TR7003WN | TR7 SPEED QUEEN WASHER TOP LOAD AGITATOR | Speed Queen | 7/28/2023 | $ 1,001.00 | 94 | | SpeedQueen Stock-1 |
| BLZ-26-PZOVN-NG | 26" NATURAL GAS PIZZA OVEN W/ ROTISSERIE | Blaze | 5/30/2024 | $ 945.00 | 3 | | BLAZE041724T-1 |
| BLZ-4LTE2-NG | Blaze Premium LTE 32" Built-In Gas Grill with Infrared Bu | Blaze | 5/30/2024 | $ 944.99 | 3 | | BLAZE041724T-1 |
| DC5003WE | Speed Queen Classic Electric Dryer 5 Year Warranty | Speed Queen | 9/26/2024 | $ 931.00 | 41 | 366903 | TRI082624T-5 |
| DC5003WE | Speed Queen Classic Electric Dryer 5 Year Warranty | Speed Queen | 9/26/2024 | $ 931.00 | 41 | | TRI082624T-5 |
| DC5003WE | Speed Queen Classic Electric Dryer 5 Year Warranty | Speed Queen | 9/26/2024 | $ 931.00 | 41 | | TRI082624T-5 |
| DC5003WE | Speed Queen Classic Electric Dryer 5 Year Warranty | Speed Queen | 9/26/2024 | $ 931.00 | 41 | | TRI082624T-5 |
| DC5003WE | Speed Queen Classic Electric Dryer 5 Year Warranty | Speed Queen | 9/26/2024 | $ 931.00 | 41 | | TRI082624T-5 |
| DC5003WG | Speed Queen Classic Electric Dryer 5 Year Warranty | Speed Queen | 9/26/2024 | $ 931.00 | 41 | | TRI082624T-5 |
| DC5003WG | Speed Queen Classic Electric Dryer 5 Year Warranty | Speed Queen | 9/26/2024 | $ 931.00 | 41 | | TRI082624T-5 |
| DR5004WG | Speed Queen Gas Dryer 5Year Warranty | Speed Queen | 8/6/2024 | $ 931.00 | 42 | | TRI080124T-1 |
| TC5003WN | TC5 Top Load Washer with Speed Queen Classic Clean | Speed Queen | 10/12/2023 | $ 931.00 | 3 | | TRI101023T |
| TC5003WN | TC5 Top Load Washer with Speed Queen Classic Clean | Speed Queen | 9/3/2024 | $ 931.00 | 95 | | TRI082624T-2 |
| TC5003WN | TC5 Top Load Washer with Speed Queen Classic Clean | Speed Queen | 9/3/2024 | $ 931.00 | 42 | 366903 | TRI082624T-2 |
| TC5003WN | TC5 Top Load Washer with Speed Queen Classic Clean | Speed Queen | 9/3/2024 | $ 931.00 | 42 | 366959 | TRI082624T-2 |
| TC5003WN | TC5 Top Load Washer with Speed Queen Classic Clean | Speed Queen | 8/30/2024 | $ 931.00 | 42 | | TRI082624T-1 |
| BLZ-GDBEV-5.5 | 24" OUTDOOR GLASS DOOR BEVERAGE COOLER 5.5cu | Blaze | 6/18/2024 | $ 864.67 | 3 | | BLAZE041724T |
| TR5003WN | TR5 Ultra-Quiet Top Load Washer with Speed Queen Per | Speed Queen | 8/14/2023 | $ 863.00 | 3 | | SpeedQueen Stock-2 |
| TR5003WN | TR5 Ultra-Quiet Top Load Washer with Speed Queen Per | Speed Queen | 6/20/2024 | $ 863.00 | 42 | 365413 | TRI061124T |
| TR5003WN | TR5 Ultra-Quiet Top Load Washer with Speed Queen Per | Speed Queen | 9/3/2024 | $ 863.00 | 42 | 366763 | TRI082624T-2 |
| DR5004WE | Speed Queen Electric Dryer 5 Year Warranty | Speed Queen | 6/13/2024 | $ 861.00 | 42 | 365413 | TRI061124T-1 |
| DR5004WE | Speed Queen Electric Dryer 5 Year Warranty | Speed Queen | 9/17/2024 | $ 861.00 | 42 | | TRI082624T-4 |
| DR5004WE | Speed Queen Electric Dryer 5 Year Warranty | Speed Queen | 9/26/2024 | $ 861.00 | 41 | | TRI082624T-5 |
| DR5004WE | Speed Queen Electric Dryer 5 Year Warranty | Speed Queen | 9/26/2024 | $ 861.00 | 41 | | TRI082624T-5 |
| DR5004WE | Speed Queen Electric Dryer 5 Year Warranty | Speed Queen | 9/26/2024 | $ 861.00 | 42 | | TRI082624T-5 |
| DR5004WE | Speed Queen Electric Dryer 5 Year Warranty | Speed Queen | 9/26/2024 | $ 861.00 | 42 | | TRI082624T-5 |
| DR5004WE | Speed Queen Electric Dryer 5 Year Warranty | Speed Queen | 9/26/2024 | $ 861.00 | 41 | | TRI082624T-5 |
| BLZ-5LTE3-NG | Blaze Premium LTE+ 40-Inch 5-Burner Built-In Natural G | Blaze | 5/30/2024 | $ 850.50 | 3 | | BLAZE041724T-1 |
| TR3003WN | TR3 Ultra-Quiet Top Load Washer with Speed Queen Per | Speed Queen | 10/9/2024 | $ 794.00 | 42 | 366776 | TRI100424D-1 |
| DC3003WE | Speed Queen Classic Electric Dryer 3 Year Warranty | Speed Queen | 7/28/2023 | $ 791.35 | 3 | | SpeedQueenDisplay-1 |
| DR3003WE | Speed Queen Electric Dryer 3 Year Warranty | Speed Queen | 7/28/2023 | $ 791.00 | 3 | | SpeedQueen Stock-1 |
| TR3003WN | TR3 Ultra-Quiet Top Load Washer with Speed Queen Per | Speed Queen | 1/11/2024 | $ 791.00 | 42 | 360185 | TRI010924T |
| FFRBI1820-36SB | Moena | FORNO | 9/3/2024 | $ 786.94 | 3 | | FORNO DISPLAY-1 |
| DR5004WE | Speed Queen Electric Dryer 5 Year Warranty | Speed Queen | 7/28/2023 | $ 731.85 | 3 | | SpeedQueenDisplay-1 |
| FFFFD1722-28LS | "Maderno 28"" Conv. Left | FORNO | 9/24/2024 | $ 731.25 | 3 | | FORNO DISPLAY |
| FFFFD1722-28RS | "Maderno 28"" Conv. Right | FORNO | 9/24/2024 | $ 731.25 | 3 | | FORNO DISPLAY |
| TR3003WN | TR3 Ultra-Quiet Top Load Washer with Speed Queen Per | Speed Queen | 7/28/2023 | $ 674.90 | 3 | | SpeedQueenDisplay-1 |
| BLZ-PBLTE3-NG | Blaze Premium LTE+ Built-In Natural Gas High Performa | Blaze | 5/30/2024 | $ 661.49 | 3 | | BLAZE041724T-1 |
| BLZ-TREC-DRW-H | Blaze 20" Roll-Out Stainless Double Trash Bin | Blaze | 3/26/2024 | $ 503.99 | 90 | 362719 | TRI032124T-1 |
| BLZ-DDC-R-LTSC | Blaze 32" Access Door & Double Drawer Combo | Blaze | 3/26/2024 | $ 497.69 | 90 | 362719 | TRI032124T-1 |
| BLZ-5-CART-SC | Blaze Grill Cart For 40-Inch 5-Burner Gas Grill | Blaze | 7/5/2024 | $ 428.39 | 3 | | BLAZE7324T |
| BLZ-5-IJ | Blaze Insulated Jacket for 40" 5-Burner Gas Grill | Uline | 3/26/2024 | $ 428.39 | 90 | 362719 | TRI032124T-1 |
| DDW1804EW | DANBY 18 INCH DISHWASHER | Uline | 10/28/2020 | $ 359.00 | 90 | | tri101620 |
| BLZ-5-CART-SC | Blaze Grill Cart For 40-Inch 5-Burner Gas Grill | Blaze | 5/30/2024 | $ 321.37 | 3 | | BLAZE041724T-1 |
| BLZ-DRW2-R-LT | Blaze 16-Inch Stainless Steel Double Access Drawer | Blaze | 5/30/2024 | $ 316.57 | 3 | | BLAZE041724T-1 |
| BLZ-4-CART-SC | Blaze Grill Cart For 32-Inch 4-Burner Gas Grill | Blaze | 5/30/2024 | $ 307.12 | 3 | | BLAZE041724T-1 |
| HLB3 | BROAN IN LINE BLOWER | Uline | 12/13/2021 | $ 233.12 | 21 | | TRI120321 |
| F1722-60MTK | Trim Kit | FORNO | 9/24/2024 | $ 224.44 | 3 | | FORNO DISPLAY |
| BLZ-5-CART-SC | Blaze Grill Cart For 40-Inch 5-Burner Gas Grill | Blaze | 5/30/2024 | $ 214.20 | 3 | | BLAZE041724T-1 |
| PDR108B | Speed Queen Black Laundry Pedestal | Speed Queen | 11/2/2023 | $ 189.00 | 78 | | TRI103123T-1 |
| PDR108B | Speed Queen Black Laundry Pedestal | Speed Queen | 11/2/2023 | $ 189.00 | 78 | | TRI103123T-1 |
| BLZ-AD32-R-SC | Door 32IN Double | Blaze | 7/5/2024 | $ 178.60 | 3 | | BLAZE7224T |
| FFRBI1820-36GTK | FFRBI1820-40SG Package | FORNO | 9/24/2024 | $ 168.19 | 21 | | FORNO DISPLAY |
| BLZ-26-PZOVN-CART | CART FOR PIZZA OVEN | Blaze | 5/30/2024 | $ - | 3 | | BLAZE041724T-1 |
| BLZ-26-PZOVN-NG | 26" NATURAL GAS PIZZA OVEN W/ ROTISSERIE | Blaze | 5/30/2024 | $ - | 3 | | BLAZE041724T-1 |
| BLZ-26-PZOVN-TBL | TABLE TOP BASE FOR PIZZA OVEN | Blaze | 5/30/2024 | $ - | 3 | | BLAZE041724T-1 |
| BLZ-5LTE3-NG | Blaze Premium LTE+ 40-Inch 5-Burner Built-In Natural G | Blaze | 5/30/2024 | $ - | 3 | | BLAZE041724T-1 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BLZ-IRN | Blaze Infrared Searing Burner | Blaze | 6/18/2024 | $ - | 3 | | BLAZE041724T |
| DDW1804EBSS | DANDBY 18 IN DISHWASHER | DANBY | 4/18/2022 | $ - | 47 | | TRI02162022-1 |
| CWE19SP2NS1 | Café™ 18.58 Cu. Ft. Stainless Steel Counter Depth Frenc | Cafe | 12/7/2022 | $ 1,870.11 | 78 | | ge102422a-4 |
| WDEP9423D | 9.4 cu. ft. Smart Double Wall Oven with Fan Convection, Air Fry, PrintPr | | 10/9/2024 | $ 1,500.00 | 0 | 366702 | LG093024D |
| LRYXC2606S | 26 cu.ft. 3-Door French Door, Counter Depth, Ice & Water, 4 Kinds of Ic | | 7/17/2024 | $ 1,492.00 | 79 | | LG070324D-2 |
| ADFD5448AT | Front control, QuadWash™, Stainless Interior, EasyRack™ Plus, 48dB, S | | 4/4/2024 | $ 547.00 | 44 | | LGSTADA |
| LSEL6330S | 6.3 cu.ft. Front Control Electric Single Oven Range, EasyClean®, Stainle | | 6/12/2024 | $ 520.00 | 97 | | RVBLDBUFF-2 |
| LSEL6330S | 6.3 cu.ft. Front Control Electric Single Oven Range, EasyClean®, Stainle | | 5/15/2024 | $ 505.00 | 97 | 366386 | LGSTR2 |
| LSEL6330S | 6.3 cu.ft. Front Control Electric Single Oven Range, EasyClean®, Stainle | | 5/15/2024 | $ 505.00 | 97 | | LGSTR1 |
| LSEL6330S | 6.3 cu.ft. Front Control Electric Single Oven Range, EasyClean®, Stainle | | 5/15/2024 | $ 505.00 | 97 | | LGSTR2 |
| LSEL6330S | 6.3 cu.ft. Front Control Electric Single Oven Range, EasyClean®, Stainle | | 5/15/2024 | $ 505.00 | 97 | | LGSTR2 |
| LSEL6330S | 6.3 cu.ft. Front Control Electric Single Oven Range, EasyClean®, Stainle | | 5/15/2024 | $ 505.00 | 97 | | LGSTR1 |
| LSEL6330S | 6.3 cu.ft. Front Control Electric Single Oven Range, EasyClean®, Stainle | | 5/15/2024 | $ 505.00 | 97 | | LGSTR1 |
| LSEL6330S | 6.3 cu.ft. Front Control Electric Single Oven Range, EasyClean®, Stainle | | 5/15/2024 | $ 505.00 | 97 | | LGSTR2 |
| LSEL6330S | 6.3 cu.ft. Front Control Electric Single Oven Range, EasyClean®, Stainle | | 5/15/2024 | $ 505.00 | 97 | | LGSTR1 |
| LSEL6330S | 6.3 cu.ft. Front Control Electric Single Oven Range, EasyClean®, Stainle | | 5/15/2024 | $ 505.00 | 97 | | LGSTR2 |
| LSEL6330S | 6.3 cu.ft. Front Control Electric Single Oven Range, EasyClean®, Stainle | | 5/15/2024 | $ 505.00 | 97 | | LGSTR2 |
| LSEL6330S | 6.3 cu.ft. Front Control Electric Single Oven Range, EasyClean®, Stainle | | 5/15/2024 | $ 505.00 | 97 | | LGSTR1 |
| LSEL6330S | 6.3 cu.ft. Front Control Electric Single Oven Range, EasyClean®, Stainle | | 5/15/2024 | $ 505.00 | 97 | | LGSTR2 |
| LSEL6330S | 6.3 cu.ft. Front Control Electric Single Oven Range, EasyClean®, Stainle | | 6/12/2024 | $ 505.00 | 97 | | RVBLD24-1 |
| LSEL6330S | 6.3 cu.ft. Front Control Electric Single Oven Range, EasyClean®, Stainle | | 6/12/2024 | $ 505.00 | 97 | | RVBLD25-1 |
| LSEL6330S | 6.3 cu.ft. Front Control Electric Single Oven Range, EasyClean®, Stainle | | 6/12/2024 | $ 505.00 | 97 | | RVBLD25-1 |
| LSEL6330S | 6.3 cu.ft. Front Control Electric Single Oven Range, EasyClean®, Stainle | | 6/27/2024 | $ 505.00 | 95 | | RVBLD26-2 |
| LSEL6330S | 6.3 cu.ft. Front Control Electric Single Oven Range, EasyClean®, Stainle | | 6/12/2024 | $ 505.00 | 97 | | RVBLD25-1 |
| LSEL6330S | 6.3 cu.ft. Front Control Electric Single Oven Range, EasyClean®, Stainle | | 6/12/2024 | $ 505.00 | 97 | | RVBLD24-1 |
| LSEL6330S | 6.3 cu.ft. Front Control Electric Single Oven Range, EasyClean®, Stainle | | 9/18/2024 | $ 505.00 | 97 | | RVBLD18 |
| LSEL6330S | 6.3 cu.ft. Front Control Electric Single Oven Range, EasyClean®, Stainle | | 9/18/2024 | $ 505.00 | 97 | | RVBLD18 |
| LSEL6330S | 6.3 cu.ft. Front Control Electric Single Oven Range, EasyClean®, Stainle | | 9/18/2024 | $ 505.00 | 97 | | RVBLD19 |
| LSEL6330S | 6.3 cu.ft. Front Control Electric Single Oven Range, EasyClean®, Stainle | | 9/18/2024 | $ 505.00 | 97 | | RVBLD19 |
| LSEL6330S | 6.3 cu.ft. Front Control Electric Single Oven Range, EasyClean®, Stainle | | 9/18/2024 | $ 505.00 | 97 | | RVBLD18 |
| LSEL6330S | 6.3 cu.ft. Front Control Electric Single Oven Range, EasyClean®, Stainle | | 9/18/2024 | $ 505.00 | 97 | | RVBLD18 |
| LSEL6330S | 6.3 cu.ft. Front Control Electric Single Oven Range, EasyClean®, Stainle | | 9/18/2024 | $ 505.00 | 97 | | RVBLD19 |
| LSEL6330S | 6.3 cu.ft. Front Control Electric Single Oven Range, EasyClean®, Stainle | | 8/14/2024 | $ 505.00 | 97 | | RVBLD22 |
| LSEL6330S | 6.3 cu.ft. Front Control Electric Single Oven Range, EasyClean®, Stainle | | 8/14/2024 | $ 505.00 | 97 | | RVBLD23-1 |
| LSEL6330S | 6.3 cu.ft. Front Control Electric Single Oven Range, EasyClean®, Stainle | | 8/14/2024 | $ 505.00 | 97 | | RVBLD23-1 |
| LSEL6330S | 6.3 cu.ft. Front Control Electric Single Oven Range, EasyClean®, Stainle | | 8/14/2024 | $ 505.00 | 97 | | RVBLD23-1 |
| LSEL6330S | 6.3 cu.ft. Front Control Electric Single Oven Range, EasyClean®, Stainle | | 8/14/2024 | $ 505.00 | 97 | | RVBLD22 |
| LSEL6330S | 6.3 cu.ft. Front Control Electric Single Oven Range, EasyClean®, Stainle | | 8/14/2024 | $ 505.00 | 97 | | RVBLD22 |
| LSEL6330S | 6.3 cu.ft. Front Control Electric Single Oven Range, EasyClean®, Stainle | | 8/14/2024 | $ 505.00 | 97 | | RVBLD23-1 |
| LSEL6330S | 6.3 cu.ft. Front Control Electric Single Oven Range, EasyClean®, Stainle | | 9/18/2024 | $ 505.00 | 97 | | RVBLD19 |
| ZXPR48HLTB1 | Pro RG\48" \ Not Connectable | | 7/3/2024 | $ 450.00 | 3 | | GE012624D |
| 19-0664-12 | Ice Machine Descaler - for 15 inch clear ice machine | SCOTSMAN | 9/20/2023 | $ 37.75 | 3 | 366103 | REL08232023S-4 |
| 19-0664-12 | Ice Machine Descaler - for 15 inch clear ice machine | SCOTSMAN | 9/25/2024 | $ 31.04 | 3 | | REL092124S-1 |
| 19-0664-12 | Ice Machine Descaler - for 15 inch clear ice machine | SCOTSMAN | 9/25/2024 | $ 31.04 | 3 | | REL092124S-1 |
| 19-0664-12 | Ice Machine Descaler - for 15 inch clear ice machine | SCOTSMAN | 9/25/2024 | $ 31.04 | 3 | | REL092124S-1 |
| C1MFI | 43 Inch Freestanding Induction Range with 5 Elements, I | LACORNUE | 8/20/2024 | $ 10,413.00 | 87 | 365888 | VIK080824T |
| AEL481IN-WHT | Aga Elise 48" Induction Range/White | AGA | 12/6/2023 | $ 7,728.00 | 87 | | AGA359825-1 |
| C1NF | CORNUE FE 44" DUAL FUEL RANGE/MATTE BLACK/BRA | LACORNUE | 7/17/2024 | $ 7,387.50 | 3 | | CornueFe2024 |
| AMC48IN-PCR | AGA 48 IN INDUCTION RANGE Piccadilly Red | AGA | 8/20/2024 | $ 6,488.00 | 86 | 365113 | AGA061824T |
| L36ATRF | Lynx 36" Grill Head/All Sear/Rear Burner/Rotisserie | LYNX | 8/5/2024 | $ 4,030.00 | 3 | | lYNX2024 |
| SCN60PA-1SS | SCOTSMAN 60LB NUGGET-PUMP-STAINLESS | SCOTSMAN | 6/5/2024 | $ 3,891.00 | 47 | | VIK051624T |
| SCN60PA-1SS | SCOTSMAN 60LB NUGGET-PUMP-STAINLESS | SCOTSMAN | 6/5/2024 | $ 3,891.00 | 47 | | VIK051624T |
| SCN60PA-1SS | SCOTSMAN 60LB NUGGET-PUMP-STAINLESS | SCOTSMAN | 6/17/2024 | $ 3,891.00 | 47 | 343938 | VIK061124T |
| SCN60PA-1SS | SCOTSMAN 60LB NUGGET-PUMP-STAINLESS | SCOTSMAN | 6/17/2024 | $ 3,891.00 | 47 | 366363 | VIK061124T |
| SCN60PA-1SS | SCOTSMAN 60LB NUGGET-PUMP-STAINLESS | SCOTSMAN | 6/17/2024 | $ 3,891.00 | 47 | 366038 | VIK061124T |
| SCN60PA-1SS | SCOTSMAN 60LB NUGGET-PUMP-STAINLESS | SCOTSMAN | 6/17/2024 | $ 3,891.00 | 47 | 365407 | VIK061124T |
| SCN60PA-1SS | SCOTSMAN 60LB NUGGET-PUMP-STAINLESS | SCOTSMAN | 6/17/2024 | $ 3,891.00 | 47 | | VIK061124T |
| SCN60PA-1SU | SCOTSMAN 60LB NUGGET ICEMAKER/PUMP/PANEL RE | SCOTSMAN | 6/5/2024 | $ 3,874.00 | 47 | 365050 | VIK042924T |
| SCN60PA-1SU | SCOTSMAN 60LB NUGGET ICEMAKER/PUMP/PANEL RE | SCOTSMAN | 9/19/2024 | $ 3,874.00 | 47 | | VIK091024T |
| SCN60PA-1SU | SCOTSMAN 60LB NUGGET ICEMAKER/PUMP/PANEL RE | SCOTSMAN | 9/19/2024 | $ 3,874.00 | 47 | | VIK091024T |
| SCN60PA-1SS | SCOTSMAN 60LB NUGGET-PUMP-STAINLESS | SCOTSMAN | 4/18/2024 | $ 3,851.00 | 13 | 359922 | VIK041524T |
| SCN60PA-1SU | SCOTSMAN 60LB NUGGET ICEMAKER/PUMP/PANEL RE | SCOTSMAN | 9/15/2023 | $ 3,835.00 | 47 | 360317 | VIK080423T |
| SCN60PA-1SU | SCOTSMAN 60LB NUGGET ICEMAKER/PUMP/PANEL RE | SCOTSMAN | 6/5/2024 | $ 3,835.00 | 47 | 366084 | VIK051624T |

| SKU | Description | Brand | Date | Price | | | |
|---|---|---|---|---|---|---|---|
| SCN60PA-1SU | SCOTSMAN 60LB NUGGET ICEMAKER/PUMP/PANEL RE | SCOTSMAN | 6/21/2023 | $ 3,796.00 | 47 | 345584 | V061423T |
| SCN60PA-1SU | SCOTSMAN 60LB NUGGET ICEMAKER/PUMP/PANEL RE | SCOTSMAN | 6/6/2022 | $ 3,544.00 | 16 | 349480 | vik013122 |
| SCN60GA-1SU | SCOTSMAN NUGGET ICE MAKER/GRAVITY DRAIN/PANE | Scotsman | 6/17/2024 | $ 3,511.00 | 47 | 364388 | VIK061124T |
| SCN60PA-1SS | SCOTSMAN 60LB NUGGET-PUMP-STAINLESS | SCOTSMAN | 7/21/2022 | $ 3,453.00 | 47 | 353434 | V04272022-1 |
| SCN60GA-1SS | SCOTSMAN 60LB NUGGET-PUMP-STAINLESS | SCOTSMAN | 7/21/2022 | $ 3,453.00 | 10 | 358379 | V04272022-1 |
| SCN60PA-1SS | SCOTSMAN 60LB NUGGET-PUMP-STAINLESS | SCOTSMAN | 9/15/2023 | $ 3,453.00 | 47 | 360185 | V02282022-2 |
| SCN60PA-1SS | SCOTSMAN 60LB NUGGET-PUMP-STAINLESS | SCOTSMAN | 9/15/2023 | $ 3,453.00 | 47 | 362852 | V02282022-2 |
| SCN60PA-1SS | SCOTSMAN 60LB NUGGET-PUMP-STAINLESS | SCOTSMAN | 9/15/2023 | $ 3,453.00 | 47 | 359922 | V02282022-2 |
| SCN60PA-1SS | SCOTSMAN 60LB NUGGET-PUMP-STAINLESS | SCOTSMAN | 9/15/2023 | $ 3,453.00 | 47 | 358161 | V02282022-2 |
| SCN60PA-1SS | SCOTSMAN 60LB NUGGET-PUMP-STAINLESS | SCOTSMAN | 4/4/2023 | $ 3,401.00 | 12 | 357965 | V04272022 |
| SCN60PA-1SU | SCOTSMAN 60LB NUGGET ICEMAKER/PUMP/PANEL RE | SCOTSMAN | 4/4/2023 | $ 3,401.00 | 47 | 353241 | V04272022 |
| SCN60PA-1SU | SCOTSMAN 60LB NUGGET ICEMAKER/PUMP/PANEL RE | SCOTSMAN | 4/4/2023 | $ 3,401.00 | 15 | 356954 | V04272022 |
| SCN60PA-1SU | SCOTSMAN 60LB NUGGET ICEMAKER/PUMP/PANEL RE | SCOTSMAN | 9/15/2023 | $ 3,401.00 | 47 | 354020 | V02282022-2 |
| L42ATR | LYNX 42" GRILL HEAD/ALL TRIDENT | LYNX | 12/3/2021 | $ 3,345.00 | 90 | | Display0621-1 |
| SCN60GA-1SU | SCOTSMAN NUGGET ICE MAKER/GRAVITY DRAIN/PANE | Scotsman | 4/11/2022 | $ 3,281.00 | 47 | 350372 | vik032921-1 |
| AEL361DFBLK | AGA 36" Dual Fuel Range/Gloss Black | AGA | 5/4/2022 | $ 3,169.00 | 3 | | Floor Aga 2022-1 |
| SCN60PA-1SU | SCOTSMAN 60LB NUGGET ICEMAKER/PUMP/PANEL RE | SCOTSMAN | 11/16/2021 | $ 3,094.00 | 95 | | vik092821-1 |
| SCN60PA-1SS | SCOTSMAN 60LB NUGGET-PUMP-STAINLESS | SCOTSMAN | 5/24/2021 | $ 3,050.00 | 3 | | vik041521-1 |
| SCCP50MB-1SS | SCOTSMAN PUMP GOURMET ICE MACHINE S/S FRONT | Scotsman | 1/11/2024 | $ 2,988.00 | 47 | 358161 | VIK010924T |
| SCN60PA-1SU | SCOTSMAN 60LB NUGGET ICEMAKER/PUMP/PANEL RE | SCOTSMAN | 11/8/2021 | $ 2,834.00 | 47 | 363079 | vik090221 |
| SCN60PA-1SU | SCOTSMAN 60LB NUGGET ICEMAKER/PUMP/PANEL RE | SCOTSMAN | 6/21/2023 | $ 2,834.00 | 47 | 366443 | V061423Ta |
| SCCP50MB-1SU | Sctosman Clear Ice with Pump, Panel Ready | Scotsman | 4/18/2024 | $ 2,670.00 | 23 | 354005 | VIK041524T |
| SCCP50MB-1SU | Sctosman Clear Ice with Pump, Panel Ready | Scotsman | 4/18/2024 | $ 2,670.00 | 23 | 354005 | VIK041524T |
| SCCG50MB-1SU | UNDER-COUNTER ICE MACHINE | Scotsman | 10/31/2022 | $ 2,433.00 | 14 | 353519 | vik100322 |
| L601PSFR-NG | Sedona Pre-Assembled 36-Inch Natural Gas Grill/Pro Se | LYNX | 8/5/2024 | $ 2,270.00 | 3 | | lYNX2024 |
| MP15CPS3LS | Marvel 15" Icemaker/Pump/Stainless/Left Hinge | Marvel | 2/12/2021 | $ 2,222.00 | 15 | | vik020921-1 |
| SCN60PA-1SU | SCOTSMAN 60LB NUGGET ICEMAKER/PUMP/PANEL RE | SCOTSMAN | 12/1/2017 | $ 2,154.00 | 7 | | TRDisplay |
| L30AG | LYNX 30" BUILT IN ASADO GRILL/TWO BURNERS | Lynx | 3/21/2022 | $ 2,145.00 | 89 | | Display0621-3 |
| L36ASFR | LYNX 36" ALL SEAR-BURN UNIT | LYNX | 6/13/2016 | $ 1,224.94 | 3 | | BURNUNIT |
| ML24RAP3RP/LP | Marvel 24" Undercounter Refrigerator/Panel Ready/Flus | Marvel | 2/24/2021 | $ 1,200.00 | 78 | | |
| ML24RAP3LP | Marvel 24" Undercounter Refrigerator/Panel Ready/Left | Marvel | 3/6/2021 | $ 1,161.00 | 78 | | |
| ML24RAP3RP | Marvel 24" Undercounter Refrigerator/Panel Ready/Flus | Marvel | 1/18/2019 | $ 1,161.00 | 78 | | VApex12242018 |
| ML24BCG1RS/LS | Marvel 24" Undercounter Beverage Center/Glass Front | Marvel | 11/21/2018 | $ 1,115.00 | 78 | | VApex111518 |
| ML24BCG1RS | Stainless Steel Frame Glass Door, Right Hinge | Marvel | 10/12/2020 | $ 1,000.00 | 47 | | |
| LSA30-4 | LYNX 30" STORAGE DOOR DRAWER COMBINATION | Lynx | 7/8/2022 | $ 705.00 | 88 | | Display0621-5 |
| KH34SLDSS | VENTAHOOD LINER | MARVELL | 11/3/2016 | $ 349.00 | 12 | | MODE101716-1 |
| CC36F | CARBON FIBER GRIL COVER FOR LYNX 36 INCH FREES | Lynx | 8/21/2024 | $ 127.00 | 3 | | |
| CUSTOM FILLER | Custom Sheet Metal | Admiral | 6/16/2024 | $ - | 0 | | |
| CUSTOM FILLER | Custom Sheet Metal | Admiral | 6/16/2024 | $ - | 0 | | |
| KBSN708MPS | KitchenAid 30 cf stainless counter depth side-by-side fri | KitchenAid | 8/8/2024 | $ 7,489.00 | 89 | 363548 | W071024T-5 |
| KFGC506JSS | KITCHENAID 36" ALLL GAS RANGE | KitchenAid | 4/26/2022 | $ 4,354.00 | 3 | | w041922a-1 |
| KRFC704FPS | 23.8 CU FT FRENCH DOOR REFRIGERATOR | KitchenAid | 11/8/2022 | $ 3,307.00 | 71 | | w070822 |
| KRFC704FPS | 23.8 CU FT FRENCH DOOR REFRIGERATOR | KitchenAid | 11/17/2022 | $ 3,307.00 | 3 | | w090222 |
| KOEC527PSS | KitchenAid 27 Inch Wide 5.7 Cu. Ft. Fingerprint Resistan | KitchenAid | 9/17/2024 | $ 3,045.00 | 11 | 366077 | W082224T-4 |
| KRFC704FPS | 23.8 CU FT FRENCH DOOR REFRIGERATOR | KitchenAid | 11/8/2022 | $ 3,019.00 | 86 | | w040122 |
| KRFC704FPS | 23.8 CU FT FRENCH DOOR REFRIGERATOR | KitchenAid | 10/25/2022 | $ 3,019.00 | 84 | | w030722a |
| KRFC704FPS | 23.8 CU FT FRENCH DOOR REFRIGERATOR | KitchenAid | 10/27/2022 | $ 3,019.00 | 77 | | w031422 |
| KRFC704FPS | 23.8 CU FT FRENCH DOOR REFRIGERATOR | KitchenAid | 10/27/2022 | $ 3,019.00 | 43 | | w021622 |
| KRFC704FPS | 23.8 CU FT FRENCH DOOR REFRIGERATOR | KitchenAid | 12/1/2022 | $ 3,019.00 | 86 | | w042622-8 |
| KRFC704FPS | 23.8 CU FT FRENCH DOOR REFRIGERATOR | KitchenAid | 12/1/2022 | $ 3,019.00 | 72 | | w042622-8 |
| KRFC704FPS | 23.8 CU FT FRENCH DOOR REFRIGERATOR | KitchenAid | 12/1/2022 | $ 3,019.00 | 86 | | w042622-8 |
| KRFC704FPS | 23.8 CU FT FRENCH DOOR REFRIGERATOR | KitchenAid | 2/7/2023 | $ 3,017.00 | 80 | | W10102022 |
| KRFC704FPS | 23.8 CU FT FRENCH DOOR REFRIGERATOR | KitchenAid | 2/7/2023 | $ 3,017.00 | 72 | | W10102022 |
| KRFC704FPS | 23.8 CU FT FRENCH DOOR REFRIGERATOR | KitchenAid | 2/7/2023 | $ 3,017.00 | 71 | | W10102022 |
| KODE500ESS | KitchenAid® 30" Double Wall Oven with Even-Heat™ True | KitchenAid | 1/9/2024 | $ 2,939.00 | 16 | 363059 | W010424T-1 |
| KODC504PPS | KitchenAid® 24" FingerPrint Resistant Stainless Steel Do | KitchenAid | 11/9/2022 | $ 2,904.00 | 78 | | W110323T-1 |
| KRFC704FPS | 23.8 CU FT FRENCH DOOR REFRIGERATOR | KitchenAid | 9/27/2022 | $ 2,875.00 | 77 | 365898 | W345828b |
| KRFC704FPS | 23.8 CU FT FRENCH DOOR REFRIGERATOR | KitchenAid | 12/6/2022 | $ 2,875.00 | 72 | | WP70232021-4 |
| KRFC704FPS | 23.8 CU FT FRENCH DOOR REFRIGERATOR | KitchenAid | 12/1/2022 | $ 2,875.00 | 86 | | w060421 |
| KRFC704FPS | 23.8 CU FT FRENCH DOOR REFRIGERATOR | KitchenAid | 12/1/2022 | $ 2,875.00 | 72 | | w060421 |
| KRFC704FPS | 23.8 CU FT FRENCH DOOR REFRIGERATOR | KitchenAid | 12/6/2022 | $ 2,875.00 | 43 | | WP70232021-4 |
| KOCE500ESS | 30" COMBINATION WALL OVEN W/ EVEN-HEATT | KitchenAid | 11/17/2022 | $ 2,844.00 | 11 | | w091322-2 |
| KOCE500ESS | 30" COMBINATION WALL OVEN W/ EVEN-HEATT | KitchenAid | 11/22/2022 | $ 2,844.00 | 13 | 360317 | w091322 |
| KCGC506JSS | KITCHENAID GAS RANGE TOP 6 BURNERS | KitchenAid | 11/22/2022 | $ 2,807.00 | 77 | | w101822 |
| KOCE500ESS | 30" COMBINATION WALL OVEN W/ EVEN-HEATT | KitchenAid | 11/22/2022 | $ 2,595.00 | 11 | | WP04292022-4 |
| KOCE500ESS | 30" COMBINATION WALL OVEN W/ EVEN-HEATT | KitchenAid | 11/22/2022 | $ 2,595.00 | 85 | | WP04292022-4 |
| KRSC700HBS | KitchenAid Side by Side/36"/Black Stainless | KitchenAid | 6/10/2022 | $ 2,425.00 | 3 | 366900 | w060222 |
| KRSC703HPS | KitchenAid Side by Side Counterdepth Refrigerator | KitchenAid | 5/5/2022 | $ 2,362.00 | 43 | | w020922-1 |

| Model | Description | Brand | Date | | Price | Qty | Code | Ref |
|---|---|---|---|---|---|---|---|---|
| KRMF706ESS | 36" 5-DOOR FRENCH DOOR REFRIGERATOR | KitchenAid | 2/15/2024 | $ | 2,303.00 | 3 | | W020824T-1 |
| WRX735SDHZ | 36" WIDE FRENCH DOOR REFRIGERATOR - 25 CU. FT. | Whirlpool | 8/30/2024 | $ | 2,249.00 | 3 | | W082224T-1 |
| KOCE500ESS | 30" COMBINATION WALL OVEN W/ EVEN-HEATT | KitchenAid | 11/16/2023 | $ | 2,174.00 | 25 | 364986 | W111323T-1 |
| KRFF577KPS | KitchenAid® 26.8 Cu. Ft. Standard-Depth French Do | KitchenAid | 8/8/2023 | $ | 2,174.00 | 3 | | W080323T-1 |
| KOED530PSS | KitchenAid® 30" Stainless Steel Double Electric Wall Ov | KitchenAid | 8/13/2024 | $ | 2,087.00 | 15 | 365898 | W080824T-1 |
| KOED530PSS | KitchenAid® 30" Stainless Steel Double Electric Wall Ov | KitchenAid | 7/16/2024 | $ | 2,071.00 | 16 | 363548 | W071024T-2 |
| KRFC300EBS | 36" COUNTER DEPTH FRENCH DOOR REFRIGERATOR | KitchenAid | 5/24/2022 | $ | 2,056.00 | 74 | 350196 | w030922 |
| KRFF577KPS | KitchenAid® 26.8 Cu. Ft. Standard-Depth French Do | KitchenAid | 6/25/2024 | $ | 2,015.00 | 78 | | W061824T-1 |
| KRFF577KPS | KitchenAid® 26.8 Cu. Ft. Standard-Depth French Do | KitchenAid | 8/30/2024 | $ | 2,015.00 | 15 | 365439 | W082224T-1 |
| MFI2570FEZ | MAYTAG FRENCH DOOR REFER | Maytag | 2/2/2023 | $ | 2,007.00 | 71 | | w090522 |
| KUIX535HPA | 15"" PANEL READY ARTICULATING HINGE ICEMAKER W | KitchenAid | 8/8/2024 | $ | 1,991.00 | 45 | 365483 | W071924T-3 |
| KRFC300ESS | KitchenAid® 20 Cu. Ft. Stainless Steel Counter Depth Fr | KitchenAid | 11/16/2023 | $ | 1,986.00 | 14 | 353519 | W092523T |
| WOD51EC0HS | ""5"" SERIES 30"" DOUBLE WALL OVENS | WHIRLPOOL | 11/3/2022 | $ | 1,930.00 | 85 | 356157 | w091622-2 |
| KUDR204ESB | KitchenAid 24" Stainless Steel Double Refrigerator Dra | KitchenAid | 4/16/2024 | $ | 1,924.00 | 46 | | |
| WSZ57L18DM | 18 CU. FT. SIDEKICKS® ALL-FREEZER | Whirlpool | 9/10/2024 | $ | 1,911.00 | 13 | | W072424T-3 |
| KOST100ESS | 30" SINGLE WALL OVEN WITH EVEN-HEATT | KitchenAid | 6/10/2022 | $ | 1,889.00 | 11 | | w042622-5 |
| KUIX535HPA | 15"" PANEL READY ARTICULATING HINGE ICEMAKER W | KitchenAid | 5/29/2024 | $ | 1,874.00 | 14 | 365432 | W051624Ta |
| KUIX535HPA | 15"" PANEL READY ARTICULATING HINGE ICEMAKER W | KitchenAid | 5/29/2024 | $ | 1,874.00 | 13 | 364542 | W051624Ta |
| KUIX535HPA | 15"" PANEL READY ARTICULATING HINGE ICEMAKER W | KitchenAid | 5/16/2022 | $ | 1,822.00 | 15 | 351008 | w050922 |
| WOS52SE4MW | WHIRLPOOL SINGLE OVEN 24" | Whirlpool | 11/30/2023 | $ | 1,816.00 | 12 | | W112723T-1 |
| WRQC7836RZ | 36-Inch Counter Depth 4 Door Refrigerator with Ice Mak | Whirlpool | 8/30/2024 | $ | 1,799.00 | 3 | | W082224T-1 |
| WUI95X15HZ | 15"" FINGERPRINT RESISTANT ICEMAKER WITH PUMP I | WHIRLPOOL | 4/11/2024 | $ | 1,754.00 | 15 | | W040524T-1 |
| WUI95X15HZ | 15"" FINGERPRINT RESISTANT ICEMAKER WITH PUMP I | WHIRLPOOL | 4/12/2024 | $ | 1,754.00 | 15 | | W040524T-3 |
| KUIX335HPS | 15"" FINGERPRINT RESISTANT ARTICULATING HINGE IC | KitchenAid | 10/11/2022 | $ | 1,700.00 | 47 | | W12292021E-1 |
| KUIX535HPA | 15"" PANEL READY ARTICULATING HINGE ICEMAKER W | KitchenAid | 3/3/2022 | $ | 1,700.00 | 47 | 357082 | W12282021-1 |
| KUIX535HPS | 15"" ARTICULATING HINGE ICEMAKER WITH PUMP/STA | KitchenAid | 9/23/2021 | $ | 1,700.00 | 3 | | whi091821-1 |
| KUIX535HPS | 15"" ARTICULATING HINGE ICEMAKER WITH PUMP/STA | KitchenAid | 10/11/2022 | $ | 1,700.00 | 47 | 363830 | W12292021E-1 |
| KUIX535HPS | 15"" ARTICULATING HINGE ICEMAKER WITH PUMP/STA | KitchenAid | 10/11/2022 | $ | 1,700.00 | 47 | 364196 | W12292021E-1 |
| KUIX535HPS | 15"" ARTICULATING HINGE ICEMAKER WITH PUMP/STA | KitchenAid | 6/14/2023 | $ | 1,700.00 | 47 | 362804 | W12292021F-2 |
| KCIG556JBL | KITCHENAID 36 IN INDUCTION COOK TOP | KitchenAid | 4/22/2024 | $ | 1,687.00 | 13 | | w081622 |
| KUIX535HPA | 15"" PANEL READY ARTICULATING HINGE ICEMAKER W | KitchenAid | 9/21/2021 | $ | 1,675.00 | 47 | 346885 | WP70232021-1 |
| KUIX535HPA | 15"" PANEL READY ARTICULATING HINGE ICEMAKER W | KitchenAid | 3/3/2022 | $ | 1,675.00 | 47 | 347359 | W12282021-1 |
| KUIX535HPA | 15"" PANEL READY ARTICULATING HINGE ICEMAKER W | KitchenAid | 10/11/2022 | $ | 1,675.00 | 47 | 356200 | W12292021E-1 |
| KUIX535HPA | 15"" PANEL READY ARTICULATING HINGE ICEMAKER W | KitchenAid | 9/8/2022 | $ | 1,675.00 | 47 | 366243 | W12292021C |
| KUIX535HPA | 15"" PANEL READY ARTICULATING HINGE ICEMAKER W | KitchenAid | 10/11/2022 | $ | 1,675.00 | 47 | 362049 | W12292021E-1 |
| KUIX535HPA | 15"" PANEL READY ARTICULATING HINGE ICEMAKER W | KitchenAid | 6/19/2023 | $ | 1,675.00 | 14 | 364235 | W12292021F-3 |
| KRQC506MPS | 26 Cu. Ft. Capacity Counter Depth French Door Refriger | KitchenAid | 9/3/2024 | $ | 1,649.00 | 16 | 366152 | W082924T-1 |
| KRQC506MPS | 26 Cu. Ft. Capacity Counter Depth French Door Refriger | KitchenAid | 9/12/2024 | $ | 1,649.00 | 15 | 366413 | W090624T-1 |
| KRFC704FPS | 23.8 CU FT FRENCH DOOR REFRIGERATOR | KitchenAid | 1/17/2023 | $ | 1,641.00 | 84 | | BC_KITCHENAID 1 YEAR |
| KUIX335HPS | 15"" FINGERPRINT RESISTANT ARTICULATING HINGE IC | KitchenAid | 4/9/2021 | $ | 1,610.00 | 78 | | w010721 |
| KRFF305ESS | 36" FRENCH DOOR REFRIGERATOR | KitchenAid | 9/2/2021 | $ | 1,599.00 | 84 | | w051820 |
| WSZ57L18DM | 18 CU. FT. SIDEKICKS® ALL-FREEZER | Whirlpool | 9/10/2024 | $ | 1,553.00 | 13 | | W062524T |
| WRF560SEHW | 20 CU FT, 30"" WIDTH, ESTAR, FRENCH DOOR, EXTERN | WHIRLPOOL | 10/1/2024 | $ | 1,524.00 | 14 | | W072424T |
| KURR114KSB | KitchenAid 24" Undercounter Refrigerator | KitchenAid | 5/3/2022 | $ | 1,518.00 | 46 | | w042622-2 |
| WSIS5030RZ | Whirlpool 30" Fingerprint Resistant Stainless Steel Slid | WHIRLPOOL | 5/2/2024 | $ | 1,511.00 | 3 | | W042924T |
| KRFC300ESS | KitchenAid® 20 Cu. Ft. Stainless Steel Counter Depth Fr | KitchenAid | 3/14/2024 | $ | 1,499.00 | 70 | 363059 | W030824T-2 |
| KUIX535HPS | 15"" ARTICULATING HINGE ICEMAKER WITH PUMP/STA | KitchenAid | 3/6/2024 | $ | 1,494.50 | 3 | | BC_DUERDENS FLOOR |
| KFGD500ESS | 30" GAS DOUBLE OVEN CONVECTION RANGE | KitchenAid | 8/15/2024 | $ | 1,479.00 | 3 | | W070424T |
| KUIX335HPS | 15"" FINGERPRINT RESISTANT ARTICULATING HINGE IC | KitchenAid | 9/8/2022 | $ | 1,450.00 | 15 | | W12292021C |
| KUIX335HPS | 15"" FINGERPRINT RESISTANT ARTICULATING HINGE IC | KitchenAid | 9/8/2022 | $ | 1,450.00 | 47 | | W12292021C |
| KUIX335HPS | 15"" FINGERPRINT RESISTANT ARTICULATING HINGE IC | KitchenAid | 9/8/2022 | $ | 1,450.00 | 47 | | W12292021C |
| KUIX335HPS | 15"" FINGERPRINT RESISTANT ARTICULATING HINGE IC | KitchenAid | 9/8/2022 | $ | 1,450.00 | 47 | | W12292021C |
| KUIX335HPS | 15"" FINGERPRINT RESISTANT ARTICULATING HINGE IC | KitchenAid | 9/8/2022 | $ | 1,450.00 | 14 | | W12292021C |
| KUIX335HPS | 15"" FINGERPRINT RESISTANT ARTICULATING HINGE IC | KitchenAid | 9/8/2022 | $ | 1,450.00 | 14 | | W12292021C |
| KFGD500ESS | 30" GAS DOUBLE OVEN CONVECTION RANGE | KitchenAid | 3/4/2021 | $ | 1,447.00 | 78 | | W12172020 |
| WSR57R18DM | 18 CU. FT. SIDEKICKS® ALL-REFRIGERATOR | Whirlpool | 6/11/2024 | $ | 1,439.00 | 55 | 366356 | W040524T |
| KRFC300ESS | KitchenAid® 20 Cu. Ft. Stainless Steel Counter Depth Fr | KitchenAid | 5/9/2024 | $ | 1,424.00 | 16 | 366443 | W041524T |
| KOWT100ESS | 30" SLOW COOK WARMING DRAWER | KitchenAid | 9/9/2022 | $ | 1,403.00 | 48 | | w090522-1 |
| KSGG700ESS | 30" SLIDE-IN CONVECTION RANGE | KitchenAid | 5/16/2022 | $ | 1,364.00 | 3 | | w031422-1 |
| MGS8800PZ | Maytag 30" Fingerprint Resistant Stainless Steel Slide I | Maytag | 11/16/2023 | $ | 1,341.00 | 78 | | W111323T-1 |
| KMBS104ESS | KitchenAid® 24" Built In Microwave Oven with 1000 Watt | KitchenAid | 3/19/2024 | $ | 1,331.00 | 49 | | W010424T |
| WRFA60SMHZ | 20 CU FT, 30"" WIDTH, E-STAR, FRENCH DOOR, LED, F( | WHIRLPOOL | 10/26/2021 | $ | 1,326.00 | 74 | | w092920 |
| WRS311SDHM | WHIRLPOOL SIDE BY SIDE STAINLESS STEEL | WHIRLPOOL | 1/18/2024 | $ | 1,309.00 | 12 | | W011624T-1 |
| KICU569XSS | 36" INDUCTION COOKTOP | KitchenAid | 3/1/2022 | $ | 1,300.00 | 12 | 365490 | W10132021-8 |
| KEWS105BPA | SLOW COOK WARMING DRAWER | KitchenAid | 3/12/2024 | $ | 1,248.00 | 49 | | W021524T-3 |
| KDTM704LPA | DISHWASHER WITH DYNAMIC WASH ARMS | KitchenAid | 2/2/2023 | $ | 1,238.00 | 78 | 362884 | w111922 |
| KDTM704LPA | DISHWASHER WITH DYNAMIC WASH ARMS | KitchenAid | 2/2/2023 | $ | 1,238.00 | 78 | | w111922 |
| KDTM704LPA | DISHWASHER WITH DYNAMIC WASH ARMS | KitchenAid | 7/18/2023 | $ | 1,238.00 | 78 | | W071423T-1 |

| Model | Description | Brand | Date | Price | Qty | Ref | Location |
|---|---|---|---|---|---|---|---|
| WRS321SDHV | 33" FREESTANDING SIDE BY SIDE REFRIGERATOR | Whirlpool | 5/14/2024 | $ 1,231.00 | 15 | | W040524T-6 |
| WGD8620HC | 7.4 CU. FT., 13 CYCLES, 8 OPTIONS, 5 TEMPERATURES, | WHIRLPOOL | 12/1/2022 | $ 1,194.00 | 42 | 353519 | w092722 |
| WGD8620HC | 7.4 CU. FT., 13 CYCLES, 8 OPTIONS, 5 TEMPERATURES, | WHIRLPOOL | 11/22/2022 | $ 1,194.00 | 41 | 353519 | w092722-2 |
| MSS25C4MGW | 25 CU FT, 36 INCH WIDTH, LED LIGHTING, DUAL PAD D | Maytag | 6/6/2023 | $ 1,178.00 | 14 | | w092221-7 |
| KVUC606KSS | Kitchen aid 36" under cabinet hood | KitchenAid | 6/1/2023 | $ 1,173.00 | 76 | | w051023-1 |
| KTTS505EPA | KitchenAid 15" Trash compactor/Panel Ready | KitchenAid | 10/9/2024 | $ 1,166.00 | 15 | 366363 | W090624T-2 |
| WET4124HW | 120V ELECTRIC COMPACT STACKED LAUNDRY CENTEF | WHIRLPOOL | 4/19/2021 | $ 1,124.00 | 40 | | w122320-6 |
| WFW8620HC | 5.0 CU. FT., 14 CYCLES, 11 OPTIONS, 5 TEMPERATURES | WHIRLPOOL | 10/27/2022 | $ 1,116.00 | 42 | 353519 | w092722-1 |
| WFW8620HC | 5.0 CU. FT., 14 CYCLES, 11 OPTIONS, 5 TEMPERATURES | WHIRLPOOL | 10/27/2022 | $ 1,116.00 | 41 | 353519 | w092722-1 |
| KRQC506MPS | 26 Cu. Ft. Capacity Counter Depth French Door Refriger | KitchenAid | 6/19/2023 | $ 1,084.50 | 3 | | BC_KITCHENAID 1 YEAR |
| KDTM704KPS | KITCHENAID DISHWASHER | KitchenAid | 2/21/2023 | $ 1,083.00 | 3 | | W021522-5 |
| WRB329DMBM | 18.5 CU. FT. BOTTOM-FREEZER REFRIGERATOR | Whirlpool | 10/9/2024 | $ 1,049.00 | 14 | 366902 | W090624T-2 |
| KDTM704KPS | KITCHENAID DISHWASHER | KitchenAid | 5/2/2024 | $ 1,024.00 | 44 | 364340 | W042924T |
| KDTM704KPS | KITCHENAID DISHWASHER | KitchenAid | 4/11/2024 | $ 1,024.00 | 44 | 362719 | W032824T-2 |
| KEWS175BPA | SLOW COOK WARMING DRAWER | KitchenAid | 4/3/2020 | $ 1,012.00 | 12 | 364388 | W112519-2 |
| KVWB606DSS | 36" WALL-MOUNT, 3-SPEED CANOPY HOOD | KitchenAid | 1/11/2024 | $ 1,000.00 | 11 | | W092223T |
| WRS311SDHM | WHIRLPOOL SIDE BY SIDE STAINLESS STEEL | WHIRLPOOL | 9/18/2024 | $ 990.00 | 0 | 361328 | AF7-2 |
| WRS311SDHM | WHIRLPOOL SIDE BY SIDE STAINLESS STEEL | WHIRLPOOL | 9/18/2024 | $ 990.00 | 0 | 361326 | AF7-2 |
| WRS311SDHM | WHIRLPOOL SIDE BY SIDE STAINLESS STEEL | WHIRLPOOL | 9/18/2024 | $ 990.00 | 0 | 361330 | AF7-2 |
| WRS311SDHM | WHIRLPOOL SIDE BY SIDE STAINLESS STEEL | WHIRLPOOL | 9/18/2024 | $ 990.00 | 0 | 361219 | AF7-2 |
| WRS311SDHM | WHIRLPOOL SIDE BY SIDE STAINLESS STEEL | WHIRLPOOL | 9/18/2024 | $ 990.00 | 0 | 361244 | AF7-2 |
| WRS311SDHM | WHIRLPOOL SIDE BY SIDE STAINLESS STEEL | WHIRLPOOL | 9/18/2024 | $ 990.00 | 0 | 361258 | AF7-2 |
| WRS311SDHM | WHIRLPOOL SIDE BY SIDE STAINLESS STEEL | WHIRLPOOL | 9/18/2024 | $ 990.00 | 0 | 361212 | AF7-2 |
| WRS311SDHM | WHIRLPOOL SIDE BY SIDE STAINLESS STEEL | WHIRLPOOL | 9/18/2024 | $ 990.00 | 0 | 361325 | AF7-2 |
| WRS311SDHM | WHIRLPOOL SIDE BY SIDE STAINLESS STEEL | WHIRLPOOL | 9/18/2024 | $ 990.00 | 0 | 361259 | AF7-2 |
| WRS311SDHM | WHIRLPOOL SIDE BY SIDE STAINLESS STEEL | WHIRLPOOL | 9/18/2024 | $ 990.00 | 0 | 361186 | AF7-2 |
| WRS311SDHM | WHIRLPOOL SIDE BY SIDE STAINLESS STEEL | WHIRLPOOL | 9/18/2024 | $ 990.00 | 0 | 361255 | AF7-2 |
| WRS311SDHM | WHIRLPOOL SIDE BY SIDE STAINLESS STEEL | WHIRLPOOL | 9/18/2024 | $ 990.00 | 0 | 361222 | AF7-2 |
| WRS311SDHM | WHIRLPOOL SIDE BY SIDE STAINLESS STEEL | WHIRLPOOL | 9/17/2024 | $ 990.00 | 97 | | AF9-1 |
| WRS311SDHM | WHIRLPOOL SIDE BY SIDE STAINLESS STEEL | WHIRLPOOL | 9/18/2024 | $ 990.00 | 0 | 361254 | AF7-2 |
| WRS311SDHM | WHIRLPOOL SIDE BY SIDE STAINLESS STEEL | WHIRLPOOL | 9/18/2024 | $ 990.00 | 0 | | AF7-2 |
| WRS311SDHM | WHIRLPOOL SIDE BY SIDE STAINLESS STEEL | WHIRLPOOL | 9/17/2024 | $ 990.00 | 97 | | AF9-1 |
| WRS311SDHM | WHIRLPOOL SIDE BY SIDE STAINLESS STEEL | WHIRLPOOL | 12/18/2023 | $ 990.00 | 97 | | AFSxSDec23 |
| WRS311SDHM | WHIRLPOOL SIDE BY SIDE STAINLESS STEEL | WHIRLPOOL | 12/18/2023 | $ 990.00 | 97 | | AFSxSDec23 |
| WRS311SDHM | WHIRLPOOL SIDE BY SIDE STAINLESS STEEL | WHIRLPOOL | 12/18/2023 | $ 990.00 | 97 | | AFSxSDec23 |
| WRS311SDHM | WHIRLPOOL SIDE BY SIDE STAINLESS STEEL | WHIRLPOOL | 12/18/2023 | $ 990.00 | 97 | | AFSxSDec23 |
| WRS311SDHM | WHIRLPOOL SIDE BY SIDE STAINLESS STEEL | WHIRLPOOL | 12/18/2023 | $ 990.00 | 97 | | AFSxSDec23 |
| WRS311SDHM | WHIRLPOOL SIDE BY SIDE STAINLESS STEEL | WHIRLPOOL | 12/18/2023 | $ 990.00 | 97 | | AFSxSDec23 |
| WRS311SDHM | WHIRLPOOL SIDE BY SIDE STAINLESS STEEL | WHIRLPOOL | 9/17/2024 | $ 990.00 | 97 | | AF9-1 |
| WRS311SDHM | WHIRLPOOL SIDE BY SIDE STAINLESS STEEL | WHIRLPOOL | 2/20/2024 | $ 990.00 | 97 | | AF8-1 |
| WRS311SDHM | WHIRLPOOL SIDE BY SIDE STAINLESS STEEL | WHIRLPOOL | 9/17/2024 | $ 990.00 | 97 | 361299 | AF9-1 |
| WRS311SDHM | WHIRLPOOL SIDE BY SIDE STAINLESS STEEL | WHIRLPOOL | 9/17/2024 | $ 990.00 | 97 | | AF9-1 |
| WRS311SDHM | WHIRLPOOL SIDE BY SIDE STAINLESS STEEL | WHIRLPOOL | 9/17/2024 | $ 990.00 | 97 | | AF9-1 |
| WRS311SDHM | WHIRLPOOL SIDE BY SIDE STAINLESS STEEL | WHIRLPOOL | 9/17/2024 | $ 990.00 | 97 | 361190 | AF9-1 |
| WRS311SDHM | WHIRLPOOL SIDE BY SIDE STAINLESS STEEL | WHIRLPOOL | 9/17/2024 | $ 990.00 | 97 | | AF9-1 |
| WRS311SDHM | WHIRLPOOL SIDE BY SIDE STAINLESS STEEL | WHIRLPOOL | 9/17/2024 | $ 990.00 | 97 | 361294 | AF9-1 |
| WRS311SDHM | WHIRLPOOL SIDE BY SIDE STAINLESS STEEL | WHIRLPOOL | 9/17/2024 | $ 990.00 | 97 | | AF9-1 |
| WRS311SDHM | WHIRLPOOL SIDE BY SIDE STAINLESS STEEL | WHIRLPOOL | 9/17/2024 | $ 990.00 | 97 | 361295 | AF9-1 |
| WRS311SDHM | WHIRLPOOL SIDE BY SIDE STAINLESS STEEL | WHIRLPOOL | 9/17/2024 | $ 990.00 | 97 | 361192 | AF9-1 |
| WRS311SDHM | WHIRLPOOL SIDE BY SIDE STAINLESS STEEL | WHIRLPOOL | 9/17/2024 | $ 990.00 | 97 | | AF9-1 |
| WRS311SDHM | WHIRLPOOL SIDE BY SIDE STAINLESS STEEL | WHIRLPOOL | 9/17/2024 | $ 990.00 | 97 | 361298 | AF9-1 |
| WRS311SDHM | WHIRLPOOL SIDE BY SIDE STAINLESS STEEL | WHIRLPOOL | 12/18/2023 | $ 990.00 | 97 | | AFSxSDec23 |
| WRS311SDHM | WHIRLPOOL SIDE BY SIDE STAINLESS STEEL | WHIRLPOOL | 12/18/2023 | $ 990.00 | 97 | | AFSxSDec23 |
| WRS311SDHM | WHIRLPOOL SIDE BY SIDE STAINLESS STEEL | WHIRLPOOL | 12/18/2023 | $ 990.00 | 97 | | AFSxSDec23 |
| WRS311SDHM | WHIRLPOOL SIDE BY SIDE STAINLESS STEEL | WHIRLPOOL | 12/18/2023 | $ 990.00 | 97 | | AFSxSDec23 |
| WRS311SDHM | WHIRLPOOL SIDE BY SIDE STAINLESS STEEL | WHIRLPOOL | 9/18/2024 | $ 990.00 | 0 | 361184 | AF7-2 |
| WRS311SDHM | WHIRLPOOL SIDE BY SIDE STAINLESS STEEL | WHIRLPOOL | 2/20/2024 | $ 990.00 | 3 | | AF8-1 |
| WRS311SDHM | WHIRLPOOL SIDE BY SIDE STAINLESS STEEL | WHIRLPOOL | 2/20/2024 | $ 990.00 | 15 | | AF8-1 |
| WRS311SDHM | WHIRLPOOL SIDE BY SIDE STAINLESS STEEL | WHIRLPOOL | 2/20/2024 | $ 990.00 | 97 | | AF8-1 |
| WRS311SDHM | WHIRLPOOL SIDE BY SIDE STAINLESS STEEL | WHIRLPOOL | 10/8/2024 | $ 990.00 | 97 | | af10-1 |
| WRS311SDHM | WHIRLPOOL SIDE BY SIDE STAINLESS STEEL | WHIRLPOOL | 10/8/2024 | $ 990.00 | 95 | 366946 | af10-1 |
| WRS311SDHM | WHIRLPOOL SIDE BY SIDE STAINLESS STEEL | WHIRLPOOL | 9/18/2024 | $ 990.00 | 0 | | AF8-2 |
| WRS311SDHM | WHIRLPOOL SIDE BY SIDE STAINLESS STEEL | WHIRLPOOL | 10/8/2024 | $ 990.00 | 97 | | af10-1 |
| WRS311SDHM | WHIRLPOOL SIDE BY SIDE STAINLESS STEEL | WHIRLPOOL | 9/18/2024 | $ 990.00 | 0 | | AF8-2 |
| WRS311SDHM | WHIRLPOOL SIDE BY SIDE STAINLESS STEEL | WHIRLPOOL | 10/8/2024 | $ 990.00 | 97 | | af10-1 |
| WRS311SDHM | WHIRLPOOL SIDE BY SIDE STAINLESS STEEL | WHIRLPOOL | 9/18/2024 | $ 990.00 | 0 | | AF8-2 |
| WRS311SDHM | WHIRLPOOL SIDE BY SIDE STAINLESS STEEL | WHIRLPOOL | 9/18/2024 | $ 990.00 | 0 | | AF8-2 |
| WRS311SDHM | WHIRLPOOL SIDE BY SIDE STAINLESS STEEL | WHIRLPOOL | 9/18/2024 | $ 990.00 | 97 | | AF8-2 |

| Model | Description | Brand | Date | | Price | | | | Code |
|---|---|---|---|---|---|---|---|---|---|
| WRS311SDHM | WHIRLPOOL SIDE BY SIDE STAINLESS STEEL | WHIRLPOOL | 10/8/2024 | $ | 990.00 | 97 | | | af10-1 |
| WRS311SDHM | WHIRLPOOL SIDE BY SIDE STAINLESS STEEL | WHIRLPOOL | 9/18/2024 | $ | 990.00 | 0 | | | AF8-2 |
| WRS311SDHM | WHIRLPOOL SIDE BY SIDE STAINLESS STEEL | WHIRLPOOL | 10/8/2024 | $ | 990.00 | 97 | | | af10-1 |
| WRS311SDHM | WHIRLPOOL SIDE BY SIDE STAINLESS STEEL | WHIRLPOOL | 9/18/2024 | $ | 990.00 | 0 | | | AF8-2 |
| WRS311SDHM | WHIRLPOOL SIDE BY SIDE STAINLESS STEEL | WHIRLPOOL | 10/8/2024 | $ | 990.00 | 97 | | | af10-1 |
| WRS311SDHM | WHIRLPOOL SIDE BY SIDE STAINLESS STEEL | WHIRLPOOL | 9/18/2024 | $ | 990.00 | 0 | 361329 | | AF7-2 |
| WRS311SDHM | WHIRLPOOL SIDE BY SIDE STAINLESS STEEL | WHIRLPOOL | 9/18/2024 | $ | 990.00 | 0 | 361320 | | AF7-2 |
| WRS311SDHM | WHIRLPOOL SIDE BY SIDE STAINLESS STEEL | WHIRLPOOL | 9/18/2024 | $ | 990.00 | 0 | | | AF8-2 |
| WRS311SDHM | WHIRLPOOL SIDE BY SIDE STAINLESS STEEL | WHIRLPOOL | 9/18/2024 | $ | 990.00 | 0 | | | AF8-2 |
| WRS311SDHM | WHIRLPOOL SIDE BY SIDE STAINLESS STEEL | WHIRLPOOL | 9/18/2024 | $ | 990.00 | 0 | | | AF8-2 |
| WRS311SDHM | WHIRLPOOL SIDE BY SIDE STAINLESS STEEL | WHIRLPOOL | 9/18/2024 | $ | 990.00 | 0 | | | AF8-2 |
| WRS311SDHM | WHIRLPOOL SIDE BY SIDE STAINLESS STEEL | WHIRLPOOL | 9/18/2024 | $ | 990.00 | 0 | | | AF8-2 |
| WRS311SDHM | WHIRLPOOL SIDE BY SIDE STAINLESS STEEL | WHIRLPOOL | 9/18/2024 | $ | 990.00 | 0 | 361214 | | AF7-2 |
| WRS311SDHM | WHIRLPOOL SIDE BY SIDE STAINLESS STEEL | WHIRLPOOL | 9/18/2024 | $ | 990.00 | 0 | 361218 | | AF7-2 |
| WRS311SDHM | WHIRLPOOL SIDE BY SIDE STAINLESS STEEL | WHIRLPOOL | 9/18/2024 | $ | 990.00 | 0 | 361322 | | AF7-2 |
| WRS311SDHM | WHIRLPOOL SIDE BY SIDE STAINLESS STEEL | WHIRLPOOL | 9/18/2024 | $ | 990.00 | 0 | | | AF8-2 |
| WRS311SDHM | WHIRLPOOL SIDE BY SIDE STAINLESS STEEL | WHIRLPOOL | 9/18/2024 | $ | 990.00 | 0 | | | AF8-2 |
| WRS311SDHM | WHIRLPOOL SIDE BY SIDE STAINLESS STEEL | WHIRLPOOL | 9/18/2024 | $ | 990.00 | 0 | | | AF8-2 |
| WRS311SDHM | WHIRLPOOL SIDE BY SIDE STAINLESS STEEL | WHIRLPOOL | 9/18/2024 | $ | 990.00 | 0 | | | AF8-2 |
| WRS311SDHM | WHIRLPOOL SIDE BY SIDE STAINLESS STEEL | WHIRLPOOL | 10/8/2024 | $ | 990.00 | 97 | | | af10-1 |
| WRS311SDHM | WHIRLPOOL SIDE BY SIDE STAINLESS STEEL | WHIRLPOOL | 9/18/2024 | $ | 990.00 | 0 | | | AF8-2 |
| WRS311SDHM | WHIRLPOOL SIDE BY SIDE STAINLESS STEEL | WHIRLPOOL | 10/8/2024 | $ | 990.00 | 97 | | | af10-1 |
| WRS311SDHM | WHIRLPOOL SIDE BY SIDE STAINLESS STEEL | WHIRLPOOL | 10/8/2024 | $ | 990.00 | 97 | | | af10-1 |
| WRS311SDHM | WHIRLPOOL SIDE BY SIDE STAINLESS STEEL | WHIRLPOOL | 10/8/2024 | $ | 990.00 | 97 | | | af10-1 |
| WRS311SDHM | WHIRLPOOL SIDE BY SIDE STAINLESS STEEL | WHIRLPOOL | 10/8/2024 | $ | 990.00 | 97 | | | af10-1 |
| WRS311SDHM | WHIRLPOOL SIDE BY SIDE STAINLESS STEEL | WHIRLPOOL | 10/8/2024 | $ | 990.00 | 97 | | | af10-1 |
| WRS311SDHM | WHIRLPOOL SIDE BY SIDE STAINLESS STEEL | WHIRLPOOL | 10/8/2024 | $ | 990.00 | 97 | | | af10-1 |
| WRS311SDHM | WHIRLPOOL SIDE BY SIDE STAINLESS STEEL | WHIRLPOOL | 10/8/2024 | $ | 990.00 | 97 | | | af10-1 |
| WRS311SDHM | WHIRLPOOL SIDE BY SIDE STAINLESS STEEL | WHIRLPOOL | 10/8/2024 | $ | 990.00 | 97 | | | af10-1 |
| WRS311SDHM | WHIRLPOOL SIDE BY SIDE STAINLESS STEEL | WHIRLPOOL | 10/8/2024 | $ | 990.00 | 97 | | | af10-1 |
| WETLV27HW | LONG VENT ELECTRIC FULL SIZE STACKED LAUNDRY C | WHIRLPOOL | 11/9/2021 | $ | 979.00 | 97 | | | ADA Rev 2-1 |
| WETLV27HW | LONG VENT ELECTRIC FULL SIZE STACKED LAUNDRY C | WHIRLPOOL | 11/9/2021 | $ | 979.00 | 97 | | | ADA Rev 2-1 |
| WETLV27HW | LONG VENT ELECTRIC FULL SIZE STACKED LAUNDRY C | WHIRLPOOL | 11/9/2021 | $ | 979.00 | 97 | | | ADA Rev 2-1 |
| WETLV27HW | LONG VENT ELECTRIC FULL SIZE STACKED LAUNDRY C | WHIRLPOOL | 11/9/2021 | $ | 979.00 | 97 | | | ADA Rev 2-1 |
| WETLV27HW | LONG VENT ELECTRIC FULL SIZE STACKED LAUNDRY C | WHIRLPOOL | 11/9/2021 | $ | 979.00 | 97 | | | ADA Rev 2-1 |
| WETLV27HW | LONG VENT ELECTRIC FULL SIZE STACKED LAUNDRY C | WHIRLPOOL | 11/9/2021 | $ | 979.00 | 97 | | | ADA Rev 2-1 |
| WETLV27HW | LONG VENT ELECTRIC FULL SIZE STACKED LAUNDRY C | WHIRLPOOL | 11/9/2021 | $ | 979.00 | 97 | | | ADA Rev 2-1 |
| WETLV27HW | LONG VENT ELECTRIC FULL SIZE STACKED LAUNDRY C | WHIRLPOOL | 11/9/2021 | $ | 979.00 | 97 | | | ADA Rev 2-1 |
| WCG97US6HS | 36"" 5 BURNERS, STAINLESS STEEL TOP, FRONT CONTR | | 8/24/2021 | $ | 977.67 | 11 | | | W08022021-1 |
| WEE515SALS | Whirlpool ADA 30" Electric Range | WHIRLPOOL | 6/14/2023 | $ | 968.00 | 97 | 355302 | | ZephryDish2022-3 |
| WEE515SALS | Whirlpool ADA 30" Electric Range | WHIRLPOOL | 6/14/2023 | $ | 968.00 | 97 | 355332 | | ZephryDish2022-3 |
| WEE515SALS | Whirlpool ADA 30" Electric Range | WHIRLPOOL | 6/14/2023 | $ | 968.00 | 97 | 361213 | | ZephryDish2022-3 |
| WCG97US6HS | 36"" 5 BURNERS, STAINLESS STEEL TOP, FRONT CONTR | WHIRLPOOL | 1/3/2022 | $ | 961.00 | 14 | 356157 | | W10252021-1 |
| WCG97US6HS | 36"" 5 BURNERS, STAINLESS STEEL TOP, FRONT CONTR | WHIRLPOOL | 6/24/2021 | $ | 961.00 | 77 | | | W05312021-1 |
| KFEG500ESS | KitchenAid® 29.88" Stainless Steel Free Standing Electri | KitchenAid | 1/17/2023 | $ | 960.00 | 3 | | | w120222 |
| KXU2830JSS | 30" Slide-Out Hood | KitchenAid | 9/19/2022 | $ | 957.00 | 73 | | | w082222b |
| WET4027HW | ELECTRIC FULL SIZE STACKED LAUNDRY CENTER, 3.5 C | WHIRLPOOL | 5/14/2024 | $ | 945.00 | 97 | | | WZephryDec23 |
| WET4027HW | ELECTRIC FULL SIZE STACKED LAUNDRY CENTER, 3.5 C | WHIRLPOOL | 5/14/2024 | $ | 945.00 | 97 | | | WZephryDec23 |
| WET4027HW | ELECTRIC FULL SIZE STACKED LAUNDRY CENTER, 3.5 C | WHIRLPOOL | 5/14/2024 | $ | 945.00 | 97 | | | WZephryDec23 |
| WET4027HW | ELECTRIC FULL SIZE STACKED LAUNDRY CENTER, 3.5 C | WHIRLPOOL | 5/14/2024 | $ | 945.00 | 97 | | | WZephryDec23 |
| WET4027HW | ELECTRIC FULL SIZE STACKED LAUNDRY CENTER, 3.5 C | WHIRLPOOL | 5/14/2024 | $ | 945.00 | 97 | | | WZephryDec23 |
| WET4027HW | ELECTRIC FULL SIZE STACKED LAUNDRY CENTER, 3.5 C | WHIRLPOOL | 5/14/2024 | $ | 945.00 | 97 | | | WZephryDec23 |
| WET4027HW | ELECTRIC FULL SIZE STACKED LAUNDRY CENTER, 3.5 C | WHIRLPOOL | 5/14/2024 | $ | 945.00 | 97 | | | WZephryDec23-1 |
| WET4027HW | ELECTRIC FULL SIZE STACKED LAUNDRY CENTER, 3.5 C | WHIRLPOOL | 5/14/2024 | $ | 945.00 | 97 | | | WZephryDec23-1 |
| WET4027HW | ELECTRIC FULL SIZE STACKED LAUNDRY CENTER, 3.5 C | WHIRLPOOL | 5/14/2024 | $ | 945.00 | 97 | | | WZephryDec23-1 |
| WET4027HW | ELECTRIC FULL SIZE STACKED LAUNDRY CENTER, 3.5 C | WHIRLPOOL | 5/14/2024 | $ | 945.00 | 97 | | | WZephryDec23 |
| WET4027HW | ELECTRIC FULL SIZE STACKED LAUNDRY CENTER, 3.5 C | WHIRLPOOL | 5/14/2024 | $ | 945.00 | 97 | | | WZephryDec23-1 |
| WET4027HW | ELECTRIC FULL SIZE STACKED LAUNDRY CENTER, 3.5 C | WHIRLPOOL | 5/14/2024 | $ | 945.00 | 97 | | | WZephryDec23-1 |
| WET4027HW | ELECTRIC FULL SIZE STACKED LAUNDRY CENTER, 3.5 C | WHIRLPOOL | 5/14/2024 | $ | 945.00 | 97 | | | WZephryDec23-1 |
| WET4027HW | ELECTRIC FULL SIZE STACKED LAUNDRY CENTER, 3.5 C | WHIRLPOOL | 5/14/2024 | $ | 945.00 | 97 | | | WZephryDec23 |
| WET4027HW | ELECTRIC FULL SIZE STACKED LAUNDRY CENTER, 3.5 C | WHIRLPOOL | 5/14/2024 | $ | 945.00 | 97 | | | WZephryDec23 |

| Model | Description | Brand | Date | Price | Qty | Num1 | Location |
|---|---|---|---|---|---|---|---|
| WET4027HW | ELECTRIC FULL SIZE STACKED LAUNDRY CENTER, 3.5 C | WHIRLPOOL | 5/14/2024 | $ 945.00 | 97 | | WZephryDec23 |
| WET4027HW | ELECTRIC FULL SIZE STACKED LAUNDRY CENTER, 3.5 C | WHIRLPOOL | 5/14/2024 | $ 945.00 | 97 | | WZephryDec23 |
| WET4027HW | ELECTRIC FULL SIZE STACKED LAUNDRY CENTER, 3.5 C | WHIRLPOOL | 5/14/2024 | $ 945.00 | 97 | | WZephryDec23-1 |
| KDTF924PPS | 39 dBA PrintShield™ Finish Flush-to-Cabinet Dishwasher | KitchenAid | 3/6/2024 | $ 942.20 | 3 | | BC_DUERDENS FLOOR |
| KCGS556ESS | KITCHENAID 36" 5-BURNER GAS COOKTOP | KitchenAid | 4/18/2024 | $ 937.00 | 15 | 363059 | W041224T-1 |
| WET4027HW | ELECTRIC FULL SIZE STACKED LAUNDRY CENTER, 3.5 C | WHIRLPOOL | 9/18/2024 | $ 936.00 | 0 | 355329 | WZEPHYRAUG24 |
| WET4027HW | ELECTRIC FULL SIZE STACKED LAUNDRY CENTER, 3.5 C | WHIRLPOOL | 9/18/2024 | $ 936.00 | 0 | 355341 | WZEPHYRAUG24 |
| WET4027HW | ELECTRIC FULL SIZE STACKED LAUNDRY CENTER, 3.5 C | WHIRLPOOL | 9/18/2024 | $ 936.00 | 0 | 355348 | WZEPHYRAUG24 |
| WET4027HW | ELECTRIC FULL SIZE STACKED LAUNDRY CENTER, 3.5 C | WHIRLPOOL | 9/18/2024 | $ 936.00 | 0 | 355331 | WZEPHYRAUG24 |
| WET4027HW | ELECTRIC FULL SIZE STACKED LAUNDRY CENTER, 3.5 C | WHIRLPOOL | 9/18/2024 | $ 936.00 | 0 | 355335 | WZEPHYRAUG24 |
| WET4027HW | ELECTRIC FULL SIZE STACKED LAUNDRY CENTER, 3.5 C | WHIRLPOOL | 9/18/2024 | $ 936.00 | 0 | 355339 | WZEPHYRAUG24 |
| WET4027HW | ELECTRIC FULL SIZE STACKED LAUNDRY CENTER, 3.5 C | WHIRLPOOL | 9/18/2024 | $ 936.00 | 0 | 355336 | WZEPHYRAUG24 |
| WET4027HW | ELECTRIC FULL SIZE STACKED LAUNDRY CENTER, 3.5 C | WHIRLPOOL | 9/18/2024 | $ 936.00 | 0 | 355338 | WZEPHYRAUG24 |
| WET4027HW | ELECTRIC FULL SIZE STACKED LAUNDRY CENTER, 3.5 C | WHIRLPOOL | 9/18/2024 | $ 936.00 | 0 | 355344 | WZEPHYRAUG24 |
| WET4027HW | ELECTRIC FULL SIZE STACKED LAUNDRY CENTER, 3.5 C | WHIRLPOOL | 9/18/2024 | $ 936.00 | 0 | 355342 | WZEPHYRAUG24 |
| WET4027HW | ELECTRIC FULL SIZE STACKED LAUNDRY CENTER, 3.5 C | WHIRLPOOL | 9/18/2024 | $ 936.00 | 0 | 355347 | WZEPHYRAUG24 |
| WET4027HW | ELECTRIC FULL SIZE STACKED LAUNDRY CENTER, 3.5 C | WHIRLPOOL | 9/18/2024 | $ 936.00 | 0 | 355337 | WZEPHYRAUG24 |
| WET4027HW | ELECTRIC FULL SIZE STACKED LAUNDRY CENTER, 3.5 C | WHIRLPOOL | 9/18/2024 | $ 936.00 | 0 | 355346 | WZEPHYRAUG24 |
| WET4027HW | ELECTRIC FULL SIZE STACKED LAUNDRY CENTER, 3.5 C | WHIRLPOOL | 9/18/2024 | $ 936.00 | 0 | 355340 | WZEPHYRAUG24 |
| WET4027HW | ELECTRIC FULL SIZE STACKED LAUNDRY CENTER, 3.5 C | WHIRLPOOL | 9/18/2024 | $ 936.00 | 0 | 355345 | WZEPHYRAUG24 |
| WRS321SDHZ | 33" FREESTANDING SIDE BY SIDE REFRIGERATOR | Whirlpool | 7/9/2024 | $ 935.00 | 13 | 365271 | W070424T-1 |
| WRT549SZDM | 30" WIDE TOP-FREEZER REFRIGERATOR | Whirlpool | 11/30/2023 | $ 919.00 | 97 | 355332 | W090523T |
| WRT549SZDM | 30" WIDE TOP-FREEZER REFRIGERATOR | Whirlpool | 11/30/2023 | $ 919.00 | 43 | 355401 | W090523T |
| WRT549SZDM | 30" WIDE TOP-FREEZER REFRIGERATOR | Whirlpool | 11/30/2023 | $ 919.00 | 97 | 355302 | W090523T |
| KDTE204KBS | 24" DISHWASHER | KitchenAid | 2/20/2023 | $ 887.00 | 44 | | w012723 |
| KDFM404KBS | 44 dBA Dishwasher in PrintShield™ Finish with FreeFlex™ | KitchenAid | 12/1/2022 | $ 876.00 | 47 | | w080621-3 |
| WEE515S0LS | Whirlpool Slide in ADA Electric Range | WHIRLPOOL | 12/18/2023 | $ 866.00 | 97 | | AF ADA-1 |
| WEE515S0LS | Whirlpool Slide in ADA Electric Range | WHIRLPOOL | 12/18/2023 | $ 866.00 | 97 | 361185 | AF ADA-1 |
| WEE515S0LS | Whirlpool Slide in ADA Electric Range | WHIRLPOOL | 12/18/2023 | $ 866.00 | 97 | | AF ADA-1 |
| WEE515S0LS | Whirlpool Slide in ADA Electric Range | WHIRLPOOL | 12/18/2023 | $ 866.00 | 97 | | AF ADA-1 |
| WEE515S0LS | Whirlpool Slide in ADA Electric Range | WHIRLPOOL | 12/18/2023 | $ 866.00 | 97 | | AF ADA-1 |
| WET4027HW | ELECTRIC FULL SIZE STACKED LAUNDRY CENTER, 3.5 C | WHIRLPOOL | 4/5/2021 | $ 865.00 | 97 | | Marmalade21-6 |
| WET4027HW | ELECTRIC FULL SIZE STACKED LAUNDRY CENTER, 3.5 C | WHIRLPOOL | 5/21/2021 | $ 865.00 | 97 | | Marmalade12-3 |
| WET4027HW | ELECTRIC FULL SIZE STACKED LAUNDRY CENTER, 3.5 C | WHIRLPOOL | 4/5/2021 | $ 865.00 | 97 | | Marmalade5-3 |
| WET4027HW | ELECTRIC FULL SIZE STACKED LAUNDRY CENTER, 3.5 C | WHIRLPOOL | 5/21/2021 | $ 865.00 | 97 | | Marmalade12-3 |
| WET4027HW | ELECTRIC FULL SIZE STACKED LAUNDRY CENTER, 3.5 C | WHIRLPOOL | 4/5/2021 | $ 865.00 | 97 | 359073 | Marmalade21-6 |
| WET4027HW | ELECTRIC FULL SIZE STACKED LAUNDRY CENTER, 3.5 C | WHIRLPOOL | 4/5/2021 | $ 865.00 | 97 | | Marmalade6-5 |
| WET4027HW | ELECTRIC FULL SIZE STACKED LAUNDRY CENTER, 3.5 C | WHIRLPOOL | 4/5/2021 | $ 865.00 | 97 | 355330 | Marmalade21-6 |
| WET4027HW | ELECTRIC FULL SIZE STACKED LAUNDRY CENTER, 3.5 C | WHIRLPOOL | 4/5/2021 | $ 865.00 | 97 | | Marmalade4-3 |
| WET4027HW | ELECTRIC FULL SIZE STACKED LAUNDRY CENTER, 3.5 C | WHIRLPOOL | 4/5/2021 | $ 865.00 | 97 | | Marmalade18-1 |
| WET4027HW | ELECTRIC FULL SIZE STACKED LAUNDRY CENTER, 3.5 C | WHIRLPOOL | 4/5/2021 | $ 865.00 | 97 | | Marmalade18-1 |
| WET4027HW | ELECTRIC FULL SIZE STACKED LAUNDRY CENTER, 3.5 C | WHIRLPOOL | 4/5/2021 | $ 865.00 | 97 | | Marmalade18-1 |
| WET4027HW | ELECTRIC FULL SIZE STACKED LAUNDRY CENTER, 3.5 C | WHIRLPOOL | 4/5/2021 | $ 865.00 | 97 | | Marmalade22-5 |
| WET4027HW | ELECTRIC FULL SIZE STACKED LAUNDRY CENTER, 3.5 C | WHIRLPOOL | 4/5/2021 | $ 865.00 | 97 | | Marmalade22-5 |
| WET4027HW | ELECTRIC FULL SIZE STACKED LAUNDRY CENTER, 3.5 C | WHIRLPOOL | 4/5/2021 | $ 865.00 | 97 | | Marmalade4-3 |
| WET4027HW | ELECTRIC FULL SIZE STACKED LAUNDRY CENTER, 3.5 C | WHIRLPOOL | 4/5/2021 | $ 865.00 | 97 | | Marmalade6-5 |
| WET4027HW | ELECTRIC FULL SIZE STACKED LAUNDRY CENTER, 3.5 C | WHIRLPOOL | 4/5/2021 | $ 865.00 | 97 | | Marmalade22-6 |
| WET4027HW | ELECTRIC FULL SIZE STACKED LAUNDRY CENTER, 3.5 C | WHIRLPOOL | 4/5/2021 | $ 865.00 | 97 | | Marmalade21-6 |
| WET4027HW | ELECTRIC FULL SIZE STACKED LAUNDRY CENTER, 3.5 C | WHIRLPOOL | 5/21/2021 | $ 865.00 | 97 | | Marmalade7-4 |
| WET4027HW | ELECTRIC FULL SIZE STACKED LAUNDRY CENTER, 3.5 C | WHIRLPOOL | 5/21/2021 | $ 865.00 | 97 | | Marmalade14-3 |
| WET4027HW | ELECTRIC FULL SIZE STACKED LAUNDRY CENTER, 3.5 C | WHIRLPOOL | 5/21/2021 | $ 865.00 | 97 | | Marmalade8-5 |
| WET4027HW | ELECTRIC FULL SIZE STACKED LAUNDRY CENTER, 3.5 C | WHIRLPOOL | 5/21/2021 | $ 865.00 | 97 | | Marmalade12-3 |
| WET4027HW | ELECTRIC FULL SIZE STACKED LAUNDRY CENTER, 3.5 C | WHIRLPOOL | 10/14/2020 | $ 865.00 | 97 | | Marmalade1-1 |
| WET4027HW | ELECTRIC FULL SIZE STACKED LAUNDRY CENTER, 3.5 C | WHIRLPOOL | 10/14/2020 | $ 865.00 | 97 | | Marmalade1-1 |
| WET4027HW | ELECTRIC FULL SIZE STACKED LAUNDRY CENTER, 3.5 C | WHIRLPOOL | 10/14/2020 | $ 865.00 | 97 | | Marmalade1-1 |
| WET4027HW | ELECTRIC FULL SIZE STACKED LAUNDRY CENTER, 3.5 C | WHIRLPOOL | 11/10/2020 | $ 865.00 | 97 | | Marmalade3-1 |
| WET4027HW | ELECTRIC FULL SIZE STACKED LAUNDRY CENTER, 3.5 C | WHIRLPOOL | 3/1/2021 | $ 865.00 | 97 | | Marmalade10-1 |
| WET4027HW | ELECTRIC FULL SIZE STACKED LAUNDRY CENTER, 3.5 C | WHIRLPOOL | 1/3/2021 | $ 865.00 | 76 | | Marmalade5-1 |
| WET4027HW | ELECTRIC FULL SIZE STACKED LAUNDRY CENTER, 3.5 C | WHIRLPOOL | 3/2/2021 | $ 865.00 | 97 | | Marmalade9-2 |
| WET4027HW | ELECTRIC FULL SIZE STACKED LAUNDRY CENTER, 3.5 C | WHIRLPOOL | 3/1/2021 | $ 865.00 | 97 | | Marmalade10-1 |
| WET4027HW | ELECTRIC FULL SIZE STACKED LAUNDRY CENTER, 3.5 C | WHIRLPOOL | 9/17/2024 | $ 845.00 | 97 | | ZephyrJan24 |
| WET4027HW | ELECTRIC FULL SIZE STACKED LAUNDRY CENTER, 3.5 C | WHIRLPOOL | 9/17/2024 | $ 845.00 | 97 | | ZephyrJan24 |
| WET4027HW | ELECTRIC FULL SIZE STACKED LAUNDRY CENTER, 3.5 C | WHIRLPOOL | 9/17/2024 | $ 845.00 | 97 | | ZephyrJan24 |
| WET4027HW | ELECTRIC FULL SIZE STACKED LAUNDRY CENTER, 3.5 C | WHIRLPOOL | 9/17/2024 | $ 845.00 | 0 | | ZephyrJan24 |
| WET4027HW | ELECTRIC FULL SIZE STACKED LAUNDRY CENTER, 3.5 C | WHIRLPOOL | 9/17/2024 | $ 845.00 | 97 | | ZephyrJan24 |
| WET4027HW | ELECTRIC FULL SIZE STACKED LAUNDRY CENTER, 3.5 C | WHIRLPOOL | 9/17/2024 | $ 845.00 | 97 | | ZephyrJan24 |
| WET4027HW | ELECTRIC FULL SIZE STACKED LAUNDRY CENTER, 3.5 C | WHIRLPOOL | 9/17/2024 | $ 845.00 | 97 | | ZephyrJan24 |

| Model | Description | Brand | Date | Price | | | | Label |
|---|---|---|---|---|---|---|---|---|
| WET4027HW | ELECTRIC FULL SIZE STACKED LAUNDRY CENTER, 3.5 ( | WHIRLPOOL | 9/17/2024 | $ | 845.00 | 97 | | ZephyrJan24 |
| WET4027HW | ELECTRIC FULL SIZE STACKED LAUNDRY CENTER, 3.5 ( | WHIRLPOOL | 9/17/2024 | $ | 845.00 | 97 | | ZephyrJan24 |
| WET4027HW | ELECTRIC FULL SIZE STACKED LAUNDRY CENTER, 3.5 ( | WHIRLPOOL | 9/17/2024 | $ | 845.00 | 97 | | ZephyrJan24 |
| WET4027HW | ELECTRIC FULL SIZE STACKED LAUNDRY CENTER, 3.5 ( | WHIRLPOOL | 9/17/2024 | $ | 845.00 | 97 | | ZephyrJan24 |
| WET4027HW | ELECTRIC FULL SIZE STACKED LAUNDRY CENTER, 3.5 ( | WHIRLPOOL | 9/17/2024 | $ | 845.00 | 97 | | ZephyrJan24 |
| WET4027HW | ELECTRIC FULL SIZE STACKED LAUNDRY CENTER, 3.5 ( | WHIRLPOOL | 9/17/2024 | $ | 845.00 | 97 | | ZephyrJan24 |
| WET4027HW | ELECTRIC FULL SIZE STACKED LAUNDRY CENTER, 3.5 ( | WHIRLPOOL | 9/17/2024 | $ | 845.00 | 97 | | ZephyrJan24 |
| WET4027HW | ELECTRIC FULL SIZE STACKED LAUNDRY CENTER, 3.5 ( | WHIRLPOOL | 9/17/2024 | $ | 845.00 | 97 | | ZephyrJan24 |
| WET4027HW | ELECTRIC FULL SIZE STACKED LAUNDRY CENTER, 3.5 ( | WHIRLPOOL | 9/17/2024 | $ | 845.00 | 97 | | ZephyrJan24 |
| WET4027HW | ELECTRIC FULL SIZE STACKED LAUNDRY CENTER, 3.5 ( | WHIRLPOOL | 9/17/2024 | $ | 845.00 | 97 | | ZephyrJan24 |
| WC155US4JB | ELECTRIC FULL SIZE STACKED LAUNDRY CENTER, 3.5 ( | WHIRLPOOL | 9/11/2024 | $ | 845.00 | 97 | 355350 | ZephyrJan24 |
| WET4027HW | ELECTRIC FULL SIZE STACKED LAUNDRY CENTER, 3.5 ( | WHIRLPOOL | 9/17/2024 | $ | 845.00 | 97 | 355334 | ZephyrJan24 |
| WET4027HW | ELECTRIC FULL SIZE STACKED LAUNDRY CENTER, 3.5 ( | WHIRLPOOL | 9/17/2024 | $ | 845.00 | 97 | | ZephyrJan24 |
| WET4027HW | ELECTRIC FULL SIZE STACKED LAUNDRY CENTER, 3.5 ( | WHIRLPOOL | 9/17/2024 | $ | 845.00 | 97 | 355328 | ZephyrJan24 |
| MGD6630HW | ELECTRIC FULL SIZE STACKED LAUNDRY CENTER, 3.5 ( | WHIRLPOOL | 9/17/2024 | $ | 845.00 | 97 | 355349 | ZephyrJan24 |
| WET4027HW | ELECTRIC FULL SIZE STACKED LAUNDRY CENTER, 3.5 ( | WHIRLPOOL | 9/17/2024 | $ | 845.00 | 97 | | ZephyrJan24 |
| WET4027HW | ELECTRIC FULL SIZE STACKED LAUNDRY CENTER, 3.5 ( | WHIRLPOOL | 9/17/2024 | $ | 845.00 | 97 | | ZephyrJan24 |
| WET4027HW | ELECTRIC FULL SIZE STACKED LAUNDRY CENTER, 3.5 ( | WHIRLPOOL | 9/17/2024 | $ | 845.00 | 97 | | ZephyrJan24 |
| WET4027HW | ELECTRIC FULL SIZE STACKED LAUNDRY CENTER, 3.5 ( | WHIRLPOOL | 9/17/2024 | $ | 845.00 | 97 | | ZephyrJan24 |
| WET4027HW | ELECTRIC FULL SIZE STACKED LAUNDRY CENTER, 3.5 ( | WHIRLPOOL | 9/17/2024 | $ | 845.00 | 97 | | ZephyrJan24 |
| WET4027HW | ELECTRIC FULL SIZE STACKED LAUNDRY CENTER, 3.5 ( | WHIRLPOOL | 9/17/2024 | $ | 845.00 | 97 | | ZephyrJan24 |
| WET4027HW | ELECTRIC FULL SIZE STACKED LAUNDRY CENTER, 3.5 ( | WHIRLPOOL | 9/17/2024 | $ | 845.00 | 97 | | ZephyrJan24 |
| WET4027HW | ELECTRIC FULL SIZE STACKED LAUNDRY CENTER, 3.5 ( | WHIRLPOOL | 9/17/2024 | $ | 845.00 | 97 | | ZephyrJan24 |
| WET4027HW | ELECTRIC FULL SIZE STACKED LAUNDRY CENTER, 3.5 ( | WHIRLPOOL | 9/17/2024 | $ | 845.00 | 97 | | ZephyrJan24 |
| WET4027HW | ELECTRIC FULL SIZE STACKED LAUNDRY CENTER, 3.5 ( | WHIRLPOOL | 9/17/2024 | $ | 845.00 | 97 | | ZephyrJan24 |
| KDTF324PPA | KitchenAid Panel Ready Dishwasher | KitchenAid | 4/18/2024 | $ | 842.00 | 44 | 363830 | W041224T-1 |
| KDTF324PPA | KitchenAid Panel Ready Dishwasher | KitchenAid | 4/12/2024 | $ | 842.00 | 44 | 363830 | W040524T-3 |
| GAFZ30FDGB | GLADIATOR 30" UPRIGHT FULL FREEZER | Whirlpool | 5/14/2024 | $ | 832.50 | 3 | | W05062024 |
| GARF30FDGB | Gladiator Refrigerator | Whirlpool | 5/14/2024 | $ | 832.50 | 3 | | W05062024 |
| WET4027HW | ELECTRIC FULL SIZE STACKED LAUNDRY CENTER, 3.5 ( | WHIRLPOOL | 4/5/2021 | $ | 830.00 | 97 | | Paperbox2-1 |
| WET4027HW | ELECTRIC FULL SIZE STACKED LAUNDRY CENTER, 3.5 ( | WHIRLPOOL | 4/5/2021 | $ | 830.00 | 97 | | Paperbox2-1 |
| WET4027HW | ELECTRIC FULL SIZE STACKED LAUNDRY CENTER, 3.5 ( | WHIRLPOOL | 4/5/2021 | $ | 830.00 | 97 | | Paperbox 1-7 |
| WET4027HW | ELECTRIC FULL SIZE STACKED LAUNDRY CENTER, 3.5 ( | WHIRLPOOL | 4/5/2021 | $ | 830.00 | 97 | | Paperbox 1-7 |
| WET4027HW | ELECTRIC FULL SIZE STACKED LAUNDRY CENTER, 3.5 ( | WHIRLPOOL | 4/5/2021 | $ | 830.00 | 97 | | Paperbox 1-7 |
| WET4027HW | ELECTRIC FULL SIZE STACKED LAUNDRY CENTER, 3.5 ( | WHIRLPOOL | 4/5/2021 | $ | 830.00 | 97 | | Paperbox6-5 |
| WET4027HW | ELECTRIC FULL SIZE STACKED LAUNDRY CENTER, 3.5 ( | WHIRLPOOL | 4/5/2021 | $ | 830.00 | 97 | | Paperbox 4-3 |
| WET4027HW | ELECTRIC FULL SIZE STACKED LAUNDRY CENTER, 3.5 ( | WHIRLPOOL | 4/5/2021 | $ | 830.00 | 97 | | Paperbox 4-3 |
| WET4027HW | ELECTRIC FULL SIZE STACKED LAUNDRY CENTER, 3.5 ( | WHIRLPOOL | 4/5/2021 | $ | 830.00 | 97 | | Paperbox 4-3 |
| WET4027HW | ELECTRIC FULL SIZE STACKED LAUNDRY CENTER, 3.5 ( | WHIRLPOOL | 4/5/2021 | $ | 830.00 | 97 | | Paperbox6-5 |
| WET4027HW | ELECTRIC FULL SIZE STACKED LAUNDRY CENTER, 3.5 ( | WHIRLPOOL | 4/5/2021 | $ | 830.00 | 97 | | Paperbox2-1 |
| WET4027HW | ELECTRIC FULL SIZE STACKED LAUNDRY CENTER, 3.5 ( | WHIRLPOOL | 4/15/2020 | $ | 830.00 | 97 | | RiverwoodsBuildingB-1 |
| WET4027HW | ELECTRIC FULL SIZE STACKED LAUNDRY CENTER, 3.5 ( | WHIRLPOOL | 4/5/2021 | $ | 830.00 | 97 | | Paperbox2-1 |
| WET4027HW | ELECTRIC FULL SIZE STACKED LAUNDRY CENTER, 3.5 ( | WHIRLPOOL | 4/5/2021 | $ | 803.00 | 0 | | Marmalade21-6 |
| WET4027HW | ELECTRIC FULL SIZE STACKED LAUNDRY CENTER, 3.5 ( | WHIRLPOOL | 6/27/2022 | $ | 803.00 | 97 | | Paperbox corrections |
| WET4027HW | ELECTRIC FULL SIZE STACKED LAUNDRY CENTER, 3.5 ( | WHIRLPOOL | 1/3/2021 | $ | 803.00 | 97 | | Marmalade5-1 |
| WRT348FMES | 30" WIDE TOP-FREEZER REFRIGERATOR/STAINLESS/PC | Whirlpool | 11/16/2021 | $ | 803.00 | 84 | | w071021 |
| MGD5630HW | 7.4 CU. FT., 10 CYCLES, 4 OPTIONS, 4 TEMPERATURES, | Maytag | 2/4/2021 | $ | 799.00 | 42 | | ViridianLaundry-6 |
| WCI55US4JB | Whirlpool 30" Induction Cooktop | Whirlpool | 5/11/2022 | $ | 799.00 | 79 | | w050622-1 |
| WRB533CZJZ | WHIRLPOOL 24 IN REFER | Whirlpool | 3/3/2021 | $ | 799.00 | 3 | | w011421-2 |
| KMMF730PPS | Over-the-Range Microwave Oven with Infrared Sensor M | KitchenAid | 5/14/2024 | $ | 783.30 | 3 | | W05062024 |
| KDTM604KPS | KitchenAid 24" Top Control Dishwasher/Stainless | KitchenAid | 8/13/2024 | $ | 769.00 | 44 | 365898 | W080824T-1 |
| KFEG500ESS | KitchenAid® 29.88" Stainless Steel Free Standing Electri | KitchenAid | 3/12/2024 | $ | 749.00 | 12 | 361810 | W021524T-3 |
| MGD6630HW | 7.4 CU. FT., 12 CYCLES, 5 OPTIONS, 4 TEMPERATURES, | Maytag | 6/27/2024 | $ | 740.00 | 42 | | W041523-1 |
| KDTM604KPS | KitchenAid 24" Top Control Dishwasher/Stainless | KitchenAid | 8/30/2024 | $ | 699.00 | 47 | 366077 | W082224T-1 |
| KMMF730PPS | Over-the-Range Microwave Oven with Infrared Sensor M | KitchenAid | 5/9/2024 | $ | 699.00 | 48 | | W050624T-1 |
| WEE510S0FS | 30" SLIDE-IN ELECTRIC RANGE | Whirlpool | 6/29/2021 | $ | 695.00 | 43 | | Paperbox ADA |
| WEE510S0FS | 30" SLIDE-IN ELECTRIC RANGE | Whirlpool | 6/29/2021 | $ | 695.00 | 78 | | Paperbox ADA |
| WRT311FZDM | 33" WIDE TOP-FREEZER REFRIGERATOR | Whirlpool | 12/18/2023 | $ | 692.00 | 97 | | AF3-3 |
| WRT311FZDM | 33" WIDE TOP-FREEZER REFRIGERATOR | Whirlpool | 12/18/2023 | $ | 692.00 | 97 | 361220 | AF3-3 |

| Model | Description | Brand | Date | | Price | Qty | Order # | Code |
|---|---|---|---|---|---|---|---|---|
| WRT311FZDM | 33" WIDE TOP-FREEZER REFRIGERATOR | Whirlpool | 12/18/2023 | $ | 692.00 | 97 | 361210 | AF3-3 |
| WRT311FZDM | 33" WIDE TOP-FREEZER REFRIGERATOR | Whirlpool | 12/18/2023 | $ | 692.00 | 97 | 361256 | AF3-3 |
| WRT311FZDM | 33" WIDE TOP-FREEZER REFRIGERATOR | Whirlpool | 12/18/2023 | $ | 692.00 | 97 | | AF3-3 |
| WRT311FZDM | 33" WIDE TOP-FREEZER REFRIGERATOR | Whirlpool | 12/18/2023 | $ | 692.00 | 97 | 361245 | AF3-3 |
| WRT311FZDM | 33" WIDE TOP-FREEZER REFRIGERATOR | Whirlpool | 12/18/2023 | $ | 692.00 | 97 | 361291 | AF3-3 |
| WRT311FZDM | 33" WIDE TOP-FREEZER REFRIGERATOR | Whirlpool | 12/18/2023 | $ | 692.00 | 97 | 361331 | AF3-3 |
| WRT311FZDM | 33" WIDE TOP-FREEZER REFRIGERATOR | Whirlpool | 12/18/2023 | $ | 692.00 | 97 | 361260 | AF3-3 |
| WRT311FZDM | 33" WIDE TOP-FREEZER REFRIGERATOR | Whirlpool | 12/18/2023 | $ | 692.00 | 97 | 361253 | AF3-3 |
| WRT311FZDM | 33" WIDE TOP-FREEZER REFRIGERATOR | Whirlpool | 12/18/2023 | $ | 692.00 | 97 | | AF3-3 |
| WRT311FZDM | 33" WIDE TOP-FREEZER REFRIGERATOR | Whirlpool | 12/18/2023 | $ | 692.00 | 97 | 361257 | AF ADA-1 |
| WRT311FZDM | 33" WIDE TOP-FREEZER REFRIGERATOR | Whirlpool | 12/18/2023 | $ | 692.00 | 97 | 361323 | AF ADA-1 |
| WRT311FZDM | 33" WIDE TOP-FREEZER REFRIGERATOR | Whirlpool | 12/18/2023 | $ | 692.00 | 97 | 361243 | AF ADA-1 |
| WRT311FZDM | 33" WIDE TOP-FREEZER REFRIGERATOR | Whirlpool | 12/18/2023 | $ | 692.00 | 97 | 361215 | AF ADA-1 |
| WRT311FZDM | 33" WIDE TOP-FREEZER REFRIGERATOR | Whirlpool | 12/18/2023 | $ | 692.00 | 97 | 361321 | AF ADA-1 |
| WRT311FZDM | 33" WIDE TOP-FREEZER REFRIGERATOR | Whirlpool | 12/18/2023 | $ | 692.00 | 97 | 361251 | AF ADA-1 |
| WRT311FZDM | 33" WIDE TOP-FREEZER REFRIGERATOR | Whirlpool | 12/18/2023 | $ | 692.00 | 97 | 361242 | AF3-3 |
| WRT311FZDM | 33" WIDE TOP-FREEZER REFRIGERATOR | Whirlpool | 12/18/2023 | $ | 692.00 | 97 | 361327 | AF3-3 |
| WRT311FZDM | 33" WIDE TOP-FREEZER REFRIGERATOR | Whirlpool | 12/18/2023 | $ | 692.00 | 97 | 361185 | AF3-3 |
| WRT311FZDM | 33" WIDE TOP-FREEZER REFRIGERATOR | Whirlpool | 12/18/2023 | $ | 692.00 | 97 | 361318 | AF3-3 |
| WRT311FZDM | 33" WIDE TOP-FREEZER REFRIGERATOR | Whirlpool | 12/18/2023 | $ | 692.00 | 97 | 361221 | AF ADA-1 |
| WRT311FZDM | 33" WIDE TOP-FREEZER REFRIGERATOR | Whirlpool | 12/18/2023 | $ | 692.00 | 97 | 361216 | AF ADA-1 |
| WRT311FZDM | 33" WIDE TOP-FREEZER REFRIGERATOR | Whirlpool | 12/18/2023 | $ | 692.00 | 97 | 361324 | AF3-3 |
| WRT311FZDM | 33" WIDE TOP-FREEZER REFRIGERATOR | Whirlpool | 12/18/2023 | $ | 692.00 | 97 | | AF3-3 |
| WRT311FZDM | 33" WIDE TOP-FREEZER REFRIGERATOR | Whirlpool | 12/18/2023 | $ | 692.00 | 97 | 361252 | AF3-3 |
| WRT311FZDM | 33" WIDE TOP-FREEZER REFRIGERATOR | Whirlpool | 12/18/2023 | $ | 692.00 | 97 | | AF3-3 |
| WRT311FZDM | 33" WIDE TOP-FREEZER REFRIGERATOR | Whirlpool | 4/16/2024 | $ | 692.00 | 97 | | AF6-2 |
| WRT311FZDM | 33" WIDE TOP-FREEZER REFRIGERATOR | Whirlpool | 4/16/2024 | $ | 692.00 | 97 | | AF6-2 |
| WRT311FZDM | 33" WIDE TOP-FREEZER REFRIGERATOR | Whirlpool | 4/16/2024 | $ | 692.00 | 97 | | AF6-2 |
| WRT311FZDM | 33" WIDE TOP-FREEZER REFRIGERATOR | Whirlpool | 9/18/2024 | $ | 692.00 | 0 | | AF8-4 |
| WRT311FZDM | 33" WIDE TOP-FREEZER REFRIGERATOR | Whirlpool | 9/18/2024 | $ | 692.00 | 0 | | AF8-4 |
| WRT311FZDM | 33" WIDE TOP-FREEZER REFRIGERATOR | Whirlpool | 9/18/2024 | $ | 692.00 | 0 | | AF8-4 |
| WRT311FZDM | 33" WIDE TOP-FREEZER REFRIGERATOR | Whirlpool | 9/18/2024 | $ | 692.00 | 0 | | AF8-4 |
| WRT311FZDM | 33" WIDE TOP-FREEZER REFRIGERATOR | Whirlpool | 9/18/2024 | $ | 692.00 | 0 | | AF8-4 |
| WRT311FZDM | 33" WIDE TOP-FREEZER REFRIGERATOR | Whirlpool | 9/18/2024 | $ | 692.00 | 0 | | AF8-4 |
| WRT311FZDM | 33" WIDE TOP-FREEZER REFRIGERATOR | Whirlpool | 9/18/2024 | $ | 692.00 | 0 | | AF8-4 |
| WRT311FZDM | 33" WIDE TOP-FREEZER REFRIGERATOR | Whirlpool | 9/18/2024 | $ | 692.00 | 0 | | AF8-4 |
| WRT311FZDM | 33" WIDE TOP-FREEZER REFRIGERATOR | Whirlpool | 9/18/2024 | $ | 692.00 | 0 | | AF8-4 |
| WRT311FZDM | 33" WIDE TOP-FREEZER REFRIGERATOR | Whirlpool | 9/18/2024 | $ | 692.00 | 0 | | AF8-4 |
| WRT311FZDM | 33" WIDE TOP-FREEZER REFRIGERATOR | Whirlpool | 9/18/2024 | $ | 692.00 | 0 | | AF8-4 |
| WRT311FZDM | 33" WIDE TOP-FREEZER REFRIGERATOR | Whirlpool | 9/18/2024 | $ | 692.00 | 0 | | AF8-4 |
| WRT311FZDM | 33" WIDE TOP-FREEZER REFRIGERATOR | Whirlpool | 9/18/2024 | $ | 692.00 | 0 | | AF8-4 |
| WRT311FZDM | 33" WIDE TOP-FREEZER REFRIGERATOR | Whirlpool | 4/24/2024 | $ | 692.00 | 97 | | AF2-2 |
| WRT311FZDM | 33" WIDE TOP-FREEZER REFRIGERATOR | Whirlpool | 4/24/2024 | $ | 692.00 | 97 | | AF2-2 |
| WRT311FZDM | 33" WIDE TOP-FREEZER REFRIGERATOR | Whirlpool | 4/24/2024 | $ | 692.00 | 97 | | AF2-2 |
| WRT311FZDM | 33" WIDE TOP-FREEZER REFRIGERATOR | Whirlpool | 9/18/2024 | $ | 692.00 | 0 | | AF8-4 |
| WRT311FZDM | 33" WIDE TOP-FREEZER REFRIGERATOR | Whirlpool | 4/24/2024 | $ | 692.00 | 97 | | AF2-2 |
| WRT311FZDM | 33" WIDE TOP-FREEZER REFRIGERATOR | Whirlpool | 4/16/2024 | $ | 692.00 | 97 | | AF6-2 |
| WRT311FZDM | 33" WIDE TOP-FREEZER REFRIGERATOR | Whirlpool | 4/16/2024 | $ | 692.00 | 97 | | AF6-2 |
| WRT311FZDM | 33" WIDE TOP-FREEZER REFRIGERATOR | Whirlpool | 4/24/2024 | $ | 692.00 | 97 | | AF2-2 |
| WRT311FZDM | 33" WIDE TOP-FREEZER REFRIGERATOR | Whirlpool | 4/24/2024 | $ | 692.00 | 97 | | AF2-2 |
| WRT311FZDM | 33" WIDE TOP-FREEZER REFRIGERATOR | Whirlpool | 4/24/2024 | $ | 692.00 | 97 | | AF2-2 |
| WRT311FZDM | 33" WIDE TOP-FREEZER REFRIGERATOR | Whirlpool | 4/24/2024 | $ | 692.00 | 97 | | AF2-2 |
| WRT311FZDM | 33" WIDE TOP-FREEZER REFRIGERATOR | Whirlpool | 4/24/2024 | $ | 692.00 | 97 | | AF2-2 |
| WRT311FZDM | 33" WIDE TOP-FREEZER REFRIGERATOR | Whirlpool | 4/24/2024 | $ | 692.00 | 97 | | AF2-2 |
| WRT311FZDM | 33" WIDE TOP-FREEZER REFRIGERATOR | Whirlpool | 4/24/2024 | $ | 692.00 | 97 | | AF2-2 |
| WRT311FZDM | 33" WIDE TOP-FREEZER REFRIGERATOR | Whirlpool | 4/24/2024 | $ | 692.00 | 97 | | AF2-2 |
| WRT311FZDM | 33" WIDE TOP-FREEZER REFRIGERATOR | Whirlpool | 4/24/2024 | $ | 692.00 | 97 | | AF2-2 |
| WRT311FZDM | 33" WIDE TOP-FREEZER REFRIGERATOR | Whirlpool | 4/24/2024 | $ | 692.00 | 97 | | AF2-2 |
| WRT311FZDM | 33" WIDE TOP-FREEZER REFRIGERATOR | Whirlpool | 4/24/2024 | $ | 692.00 | 97 | | AF2-2 |
| WRT311FZDM | 33" WIDE TOP-FREEZER REFRIGERATOR | Whirlpool | 9/17/2024 | $ | 692.00 | 97 | 361179 | AF9-1 |
| WRT311FZDM | 33" WIDE TOP-FREEZER REFRIGERATOR | Whirlpool | 9/17/2024 | $ | 692.00 | 97 | | AF9-1 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WRT311FZDM | 33" WIDE TOP-FREEZER REFRIGERATOR | Whirlpool | 9/17/2024 | $ | 692.00 | 97 | 361297 | AF9-1 |
| WRT311FZDM | 33" WIDE TOP-FREEZER REFRIGERATOR | Whirlpool | 9/17/2024 | $ | 692.00 | 97 | 361180 | AF9-1 |
| WRT311FZDM | 33" WIDE TOP-FREEZER REFRIGERATOR | Whirlpool | 9/17/2024 | $ | 692.00 | 97 | | AF9-1 |
| WRT311FZDM | 33" WIDE TOP-FREEZER REFRIGERATOR | Whirlpool | 9/17/2024 | $ | 692.00 | 97 | | AF9-1 |
| WRT311FZDM | 33" WIDE TOP-FREEZER REFRIGERATOR | Whirlpool | 9/17/2024 | $ | 692.00 | 97 | 361213 | AF9-1 |
| WRT311FZDM | 33" WIDE TOP-FREEZER REFRIGERATOR | Whirlpool | 9/17/2024 | $ | 692.00 | 97 | 361296 | AF9-1 |
| WRT311FZDM | 33" WIDE TOP-FREEZER REFRIGERATOR | Whirlpool | 9/17/2024 | $ | 692.00 | 97 | | AF9-1 |
| WRT311FZDM | 33" WIDE TOP-FREEZER REFRIGERATOR | Whirlpool | 9/17/2024 | $ | 692.00 | 97 | 361224 | AF9-1 |
| WRT311FZDM | 33" WIDE TOP-FREEZER REFRIGERATOR | Whirlpool | 9/17/2024 | $ | 692.00 | 97 | | AF9-1 |
| WRT311FZDM | 33" WIDE TOP-FREEZER REFRIGERATOR | Whirlpool | 9/17/2024 | $ | 692.00 | 97 | 361223 | AF9-1 |
| WRT311FZDM | 33" WIDE TOP-FREEZER REFRIGERATOR | Whirlpool | 9/17/2024 | $ | 692.00 | 97 | 361293 | AF9-1 |
| WRT311FZDM | 33" WIDE TOP-FREEZER REFRIGERATOR | Whirlpool | 9/17/2024 | $ | 692.00 | 97 | | AF9-1 |
| WRT311FZDM | 33" WIDE TOP-FREEZER REFRIGERATOR | Whirlpool | 9/17/2024 | $ | 692.00 | 97 | 361211 | AF9-1 |
| WRT311FZDM | 33" WIDE TOP-FREEZER REFRIGERATOR | Whirlpool | 9/17/2024 | $ | 692.00 | 97 | 361300 | AF9-1 |
| WRT311FZDM | 33" WIDE TOP-FREEZER REFRIGERATOR | Whirlpool | 9/18/2024 | $ | 692.00 | 0 | | AF8-4 |
| WRT311FZDM | 33" WIDE TOP-FREEZER REFRIGERATOR | Whirlpool | 9/18/2024 | $ | 692.00 | 0 | | AF8-4 |
| WRT311FZDM | 33" WIDE TOP-FREEZER REFRIGERATOR | Whirlpool | 9/18/2024 | $ | 692.00 | 0 | | AF8-4 |
| WRT311FZDM | 33" WIDE TOP-FREEZER REFRIGERATOR | Whirlpool | 9/18/2024 | $ | 692.00 | 0 | | AF8-4 |
| WRT311FZDM | 33" WIDE TOP-FREEZER REFRIGERATOR | Whirlpool | 9/18/2024 | $ | 692.00 | 0 | | AF7-1 |
| WRT311FZDM | 33" WIDE TOP-FREEZER REFRIGERATOR | Whirlpool | 9/18/2024 | $ | 692.00 | 0 | 361188 | AF7-1 |
| WRT311FZDM | 33" WIDE TOP-FREEZER REFRIGERATOR | Whirlpool | 9/18/2024 | $ | 692.00 | 0 | 361187 | AF7-1 |
| WRT311FZDM | 33" WIDE TOP-FREEZER REFRIGERATOR | Whirlpool | 9/18/2024 | $ | 692.00 | 0 | 361319 | AF7-1 |
| WRT311FZDM | 33" WIDE TOP-FREEZER REFRIGERATOR | Whirlpool | 9/18/2024 | $ | 692.00 | 0 | 361290 | AF7-1 |
| WRT311FZDM | 33" WIDE TOP-FREEZER REFRIGERATOR | Whirlpool | 9/18/2024 | $ | 692.00 | 0 | 361286 | AF7-1 |
| WRT311FZDM | 33" WIDE TOP-FREEZER REFRIGERATOR | Whirlpool | 9/18/2024 | $ | 692.00 | 0 | 361292 | AF7-1 |
| WRT311FZDM | 33" WIDE TOP-FREEZER REFRIGERATOR | Whirlpool | 9/18/2024 | $ | 692.00 | 0 | 361287 | AF7-1 |
| WRT311FZDM | 33" WIDE TOP-FREEZER REFRIGERATOR | Whirlpool | 9/18/2024 | $ | 692.00 | 0 | 361189 | AF7-1 |
| WRT311FZDM | 33" WIDE TOP-FREEZER REFRIGERATOR | Whirlpool | 9/18/2024 | $ | 692.00 | 0 | 361191 | AF7-1 |
| WRT311FZDM | 33" WIDE TOP-FREEZER REFRIGERATOR | Whirlpool | 9/18/2024 | $ | 692.00 | 0 | | AF7-1 |
| WRT311FZDM | 33" WIDE TOP-FREEZER REFRIGERATOR | Whirlpool | 9/18/2024 | $ | 692.00 | 97 | | AF7-1 |
| WRT311FZDM | 33" WIDE TOP-FREEZER REFRIGERATOR | Whirlpool | 9/18/2024 | $ | 692.00 | 97 | | AF7-1 |
| WRT311FZDM | 33" WIDE TOP-FREEZER REFRIGERATOR | Whirlpool | 9/18/2024 | $ | 692.00 | 0 | | AF7-1 |
| WRT311FZDM | 33" WIDE TOP-FREEZER REFRIGERATOR | Whirlpool | 9/18/2024 | $ | 692.00 | 97 | | AF7-1 |
| WRT311FZDM | 33" WIDE TOP-FREEZER REFRIGERATOR | Whirlpool | 9/18/2024 | $ | 692.00 | 97 | | AF7-1 |
| WRT311FZDM | 33" WIDE TOP-FREEZER REFRIGERATOR | Whirlpool | 9/18/2024 | $ | 692.00 | 0 | | AF7-1 |
| WRT311FZDM | 33" WIDE TOP-FREEZER REFRIGERATOR | Whirlpool | 9/18/2024 | $ | 692.00 | 97 | | AF7-1 |
| WRT311FZDM | 33" WIDE TOP-FREEZER REFRIGERATOR | Whirlpool | 9/17/2024 | $ | 692.00 | 97 | | AF9-1 |
| WRT311FZDM | 33" WIDE TOP-FREEZER REFRIGERATOR | Whirlpool | 9/17/2024 | $ | 692.00 | 97 | | AF9-1 |
| WRT311FZDM | 33" WIDE TOP-FREEZER REFRIGERATOR | Whirlpool | 9/17/2024 | $ | 692.00 | 97 | | AF9-1 |
| WRT311FZDW | 33" WIDE TOP-FREEZER REFRIGERATOR | Whirlpool | 12/8/2020 | $ | 683.00 | 99 | | w061720 |
| WVW93UC0LZ | 30" Chimney Wall Mount Hood. | KitchenAid | 2/20/2023 | $ | 683.00 | 74 | | w012823-1 |
| UDT555SAHP | 5 CYC, 4 OPT, 4 CONSOLE, SS TUB, NYLON RACKS, 49 [ | Whirlpool | 11/4/2021 | $ | 676.00 | 47 | | w042021 |
| KDTE204KPS | KitchenAid® 23.5" Stainless Steel with Printshield Built I | KitchenAid | 9/6/2022 | $ | 673.00 | 3 | | WP04292022-2 |
| WED560LHW | 7.4 CU. FT., 12 CYCLES, 4 OPTIONS, 4 TEMPERATURES, | WHIRLPOOL | 9/17/2024 | $ | 668.00 | 97 | 361331 | AF19T-1 |
| WED560LHW | 7.4 CU. FT., 12 CYCLES, 4 OPTIONS, 4 TEMPERATURES, | WHIRLPOOL | 9/17/2024 | $ | 668.00 | 97 | 361330 | AF19T-1 |
| WED560LHW | 7.4 CU. FT., 12 CYCLES, 4 OPTIONS, 4 TEMPERATURES, | WHIRLPOOL | 9/17/2024 | $ | 668.00 | 97 | 361324 | AF19T-1 |
| WED560LHW | 7.4 CU. FT., 12 CYCLES, 4 OPTIONS, 4 TEMPERATURES, | WHIRLPOOL | 9/17/2024 | $ | 668.00 | 97 | 361325 | AF19T-1 |
| WED560LHW | 7.4 CU. FT., 12 CYCLES, 4 OPTIONS, 4 TEMPERATURES, | WHIRLPOOL | 9/17/2024 | $ | 668.00 | 97 | 361298 | AF19T-1 |
| WED560LHW | 7.4 CU. FT., 12 CYCLES, 4 OPTIONS, 4 TEMPERATURES, | WHIRLPOOL | 9/17/2024 | $ | 668.00 | 97 | 361294 | AF19T-1 |
| WED560LHW | 7.4 CU. FT., 12 CYCLES, 4 OPTIONS, 4 TEMPERATURES, | WHIRLPOOL | 9/17/2024 | $ | 668.00 | 97 | 361251 | AF19T-1 |
| WED560LHW | 7.4 CU. FT., 12 CYCLES, 4 OPTIONS, 4 TEMPERATURES, | WHIRLPOOL | 9/17/2024 | $ | 668.00 | 97 | 361252 | AF19T-1 |
| WED560LHW | 7.4 CU. FT., 12 CYCLES, 4 OPTIONS, 4 TEMPERATURES, | WHIRLPOOL | 9/17/2024 | $ | 668.00 | 97 | 361293 | AF19T-1 |
| WED560LHW | 7.4 CU. FT., 12 CYCLES, 4 OPTIONS, 4 TEMPERATURES, | WHIRLPOOL | 9/17/2024 | $ | 668.00 | 97 | 361300 | AF19T-1 |
| WED560LHW | 7.4 CU. FT., 12 CYCLES, 4 OPTIONS, 4 TEMPERATURES, | WHIRLPOOL | 9/17/2024 | $ | 668.00 | 97 | 361327 | AF19T-1 |
| WED560LHW | 7.4 CU. FT., 12 CYCLES, 4 OPTIONS, 4 TEMPERATURES, | WHIRLPOOL | 9/17/2024 | $ | 668.00 | 97 | 361326 | AF19T-1 |
| WED560LHW | 7.4 CU. FT., 12 CYCLES, 4 OPTIONS, 4 TEMPERATURES, | WHIRLPOOL | 9/17/2024 | $ | 668.00 | 97 | 361299 | AF19T-1 |
| WED560LHW | 7.4 CU. FT., 12 CYCLES, 4 OPTIONS, 4 TEMPERATURES, | WHIRLPOOL | 9/17/2024 | $ | 668.00 | 97 | 361250 | AF19T-1 |
| WED560LHW | 7.4 CU. FT., 12 CYCLES, 4 OPTIONS, 4 TEMPERATURES, | WHIRLPOOL | 9/17/2024 | $ | 668.00 | 97 | 361254 | AF19T-1 |
| WED560LHW | 7.4 CU. FT., 12 CYCLES, 4 OPTIONS, 4 TEMPERATURES, | WHIRLPOOL | 9/17/2024 | $ | 668.00 | 97 | 361329 | AF19T-1 |
| WED560LHW | 7.4 CU. FT., 12 CYCLES, 4 OPTIONS, 4 TEMPERATURES, | WHIRLPOOL | 9/17/2024 | $ | 668.00 | 97 | 361244 | AF19T-1 |
| WED560LHW | 7.4 CU. FT., 12 CYCLES, 4 OPTIONS, 4 TEMPERATURES, | WHIRLPOOL | 9/17/2024 | $ | 668.00 | 97 | 361328 | AF19T-1 |
| WED560LHW | 7.4 CU. FT., 12 CYCLES, 4 OPTIONS, 4 TEMPERATURES, | WHIRLPOOL | 9/17/2024 | $ | 668.00 | 97 | 361253 | AF19T-1 |
| WED560LHW | 7.4 CU. FT., 12 CYCLES, 4 OPTIONS, 4 TEMPERATURES, | WHIRLPOOL | 9/17/2024 | $ | 668.00 | 97 | 361242 | AF19T-1 |
| WED560LHW | 7.4 CU. FT., 12 CYCLES, 4 OPTIONS, 4 TEMPERATURES, | WHIRLPOOL | 9/17/2024 | $ | 668.00 | 97 | 361243 | AF19T-1 |
| WED560LHW | 7.4 CU. FT., 12 CYCLES, 4 OPTIONS, 4 TEMPERATURES, | WHIRLPOOL | 9/17/2024 | $ | 668.00 | 97 | 361322 | AF19T-1 |
| WED560LHW | 7.4 CU. FT., 12 CYCLES, 4 OPTIONS, 4 TEMPERATURES, | WHIRLPOOL | 9/17/2024 | $ | 668.00 | 97 | 361211 | AF19T-1 |

| Model | Description | Brand | Date | | Price | | | Code |
|---|---|---|---|---|---|---|---|---|
| WED560LHW | 7.4 CU. FT., 12 CYCLES, 4 OPTIONS, 4 TEMPERATURES, | WHIRLPOOL | 9/17/2024 | $ | 668.00 | 97 | 361323 | AF19T-1 |
| WED560LHW | 7.4 CU. FT., 12 CYCLES, 4 OPTIONS, 4 TEMPERATURES, | WHIRLPOOL | 9/17/2024 | $ | 668.00 | 97 | 361287 | AF19T-1 |
| WED5620HW | Whirlpool 27" Front Load Electric Dryer/White | WHIRLPOOL | 9/18/2024 | $ | 668.00 | 0 | | AF7-1 |
| WED5620HW | Whirlpool 27" Front Load Electric Dryer/White | WHIRLPOOL | 9/18/2024 | $ | 668.00 | 0 | | AF7-1 |
| WED5620HW | Whirlpool 27" Front Load Electric Dryer/White | WHIRLPOOL | 9/18/2024 | $ | 668.00 | 0 | | AF7-1 |
| WED5620HW | Whirlpool 27" Front Load Electric Dryer/White | WHIRLPOOL | 9/18/2024 | $ | 668.00 | 0 | 361320 | AF7-1 |
| WED5620HW | Whirlpool 27" Front Load Electric Dryer/White | WHIRLPOOL | 9/18/2024 | $ | 668.00 | 0 | | AF7-1 |
| WED5620HW | Whirlpool 27" Front Load Electric Dryer/White | WHIRLPOOL | 9/18/2024 | $ | 668.00 | 0 | | AF7-1 |
| WED5620HW | Whirlpool 27" Front Load Electric Dryer/White | WHIRLPOOL | 9/18/2024 | $ | 668.00 | 0 | | AF7-1 |
| WED5620HW | Whirlpool 27" Front Load Electric Dryer/White | WHIRLPOOL | 9/18/2024 | $ | 668.00 | 0 | | AF7-1 |
| WED5620HW | Whirlpool 27" Front Load Electric Dryer/White | WHIRLPOOL | 9/18/2024 | $ | 668.00 | 0 | | AF7-1 |
| WED5620HW | Whirlpool 27" Front Load Electric Dryer/White | WHIRLPOOL | 9/18/2024 | $ | 668.00 | 0 | | AF7-1 |
| WED5620HW | Whirlpool 27" Front Load Electric Dryer/White | WHIRLPOOL | 9/18/2024 | $ | 668.00 | 0 | | AF7-1 |
| WED5620HW | Whirlpool 27" Front Load Electric Dryer/White | WHIRLPOOL | 9/18/2024 | $ | 668.00 | 0 | | AF7-1 |
| WED5620HW | Whirlpool 27" Front Load Electric Dryer/White | WHIRLPOOL | 9/18/2024 | $ | 668.00 | 0 | | AF7-1 |
| WED5620HW | Whirlpool 27" Front Load Electric Dryer/White | WHIRLPOOL | 9/18/2024 | $ | 668.00 | 0 | | AF7-1 |
| WED5620HW | Whirlpool 27" Front Load Electric Dryer/White | WHIRLPOOL | 9/18/2024 | $ | 668.00 | 0 | | AF7-1 |
| WED5620HW | Whirlpool 27" Front Load Electric Dryer/White | WHIRLPOOL | 9/18/2024 | $ | 668.00 | 0 | | AF7-1 |
| WED5620LHW | Whirlpool 27" Front Load Electric Dryer/White | WHIRLPOOL | 10/8/2024 | $ | 668.00 | 97 | | af10-2 |
| WED5620LHW | Whirlpool 27" Front Load Electric Dryer/White | WHIRLPOOL | 10/8/2024 | $ | 668.00 | 97 | | af10-2 |
| WED5620LHW | Whirlpool 27" Front Load Electric Dryer/White | WHIRLPOOL | 10/8/2024 | $ | 668.00 | 97 | | af10-2 |
| WED5620LHW | Whirlpool 27" Front Load Electric Dryer/White | WHIRLPOOL | 10/8/2024 | $ | 668.00 | 97 | | af10-2 |
| WED5620LHW | Whirlpool 27" Front Load Electric Dryer/White | WHIRLPOOL | 10/8/2024 | $ | 668.00 | 97 | | af10-2 |
| WED5620LHW | Whirlpool 27" Front Load Electric Dryer/White | WHIRLPOOL | 10/8/2024 | $ | 668.00 | 97 | | af10-2 |
| WED5620LHW | Whirlpool 27" Front Load Electric Dryer/White | WHIRLPOOL | 10/8/2024 | $ | 668.00 | 97 | | af10-2 |
| WED5620LHW | Whirlpool 27" Front Load Electric Dryer/White | WHIRLPOOL | 10/8/2024 | $ | 668.00 | 97 | | af10-2 |
| WED5620LHW | Whirlpool 27" Front Load Electric Dryer/White | WHIRLPOOL | 10/8/2024 | $ | 668.00 | 97 | | af10-2 |
| WED5620LHW | Whirlpool 27" Front Load Electric Dryer/White | WHIRLPOOL | 10/8/2024 | $ | 668.00 | 97 | | af10-2 |
| WED5620LHW | Whirlpool 27" Front Load Electric Dryer/White | WHIRLPOOL | 10/8/2024 | $ | 668.00 | 97 | | af10-2 |
| WED5620LHW | Whirlpool 27" Front Load Electric Dryer/White | WHIRLPOOL | 10/8/2024 | $ | 668.00 | 97 | | af10-2 |
| WED5620LHW | Whirlpool 27" Front Load Electric Dryer/White | WHIRLPOOL | 10/8/2024 | $ | 668.00 | 97 | | af10-2 |
| WED5620LHW | Whirlpool 27" Front Load Electric Dryer/White | WHIRLPOOL | 10/8/2024 | $ | 668.00 | 97 | | af10-2 |
| WED5620LHW | Whirlpool 27" Front Load Electric Dryer/White | WHIRLPOOL | 10/8/2024 | $ | 668.00 | 97 | | af10-2 |
| WED5620LHW | Whirlpool 27" Front Load Electric Dryer/White | WHIRLPOOL | 10/8/2024 | $ | 668.00 | 97 | | af10-2 |
| WED5620LHW | Whirlpool 27" Front Load Electric Dryer/White | WHIRLPOOL | 10/8/2024 | $ | 668.00 | 97 | | af10-2 |
| WED5620LHW | Whirlpool 27" Front Load Electric Dryer/White | WHIRLPOOL | 10/8/2024 | $ | 668.00 | 97 | | af10-2 |
| KDTM604KPS | KitchenAid 24" Top Control Dishwasher/Stainless | KitchenAid | 2/20/2024 | $ | 664.00 | 3 | | W021524T-1 |
| WRT311FZDM | 33" WIDE TOP-FREEZER REFRIGERATOR | Whirlpool | 2/15/2021 | $ | 652.00 | 99 | | W08082020-10 |
| MHW6630HW | 4.8 CU. FT., 12 CYCLES, 7 OPTIONS, 4 TEMPERATURES, | Maytag | 3/29/2022 | $ | 650.00 | 3 | | W12282021B-2 |
| KDFE104HPS | 6 CYCLES, 5 OPTIONS, CONSOLE, 46 DBA, SATIN GLIDE | KitchenAid | 3/17/2021 | $ | 647.00 | 3 | | w031021-3 |
| KDTM404KPS | KITCHENAID DISHWASHER | KitchenAid | 3/28/2024 | $ | 638.00 | 44 | 366867 | W032124T-2 |
| MER6600FZ | 6.4 CU. FT. FREESTANDING RANGE | Maytag | 9/9/2022 | $ | 633.00 | 43 | | w090522-1 |
| WED5620HW | Whirlpool 27" Front Load Electric Dryer/White | WHIRLPOOL | 12/5/2023 | $ | 631.00 | 45 | | AF3-1 |
| WED5620HW | Whirlpool 27" Front Load Electric Dryer/White | WHIRLPOOL | 12/5/2023 | $ | 631.00 | 45 | | AF3-1 |
| WED5620HW | Whirlpool 27" Front Load Electric Dryer/White | WHIRLPOOL | 12/5/2023 | $ | 631.00 | 45 | | AF3-1 |
| WED5620HW | Whirlpool 27" Front Load Electric Dryer/White | WHIRLPOOL | 12/18/2023 | $ | 631.00 | 42 | | AF3-3 |
| WED5620HW | Whirlpool 27" Front Load Electric Dryer/White | WHIRLPOOL | 4/24/2024 | $ | 631.00 | 97 | | AF2-2 |
| WED5620HW | Whirlpool 27" Front Load Electric Dryer/White | WHIRLPOOL | 4/24/2024 | $ | 631.00 | 97 | | AF2-2 |
| WED5620HW | Whirlpool 27" Front Load Electric Dryer/White | WHIRLPOOL | 4/24/2024 | $ | 631.00 | 97 | | AF2-2 |
| WED5620HW | Whirlpool 27" Front Load Electric Dryer/White | WHIRLPOOL | 4/24/2024 | $ | 631.00 | 97 | | AF2-2 |
| WED5620HW | Whirlpool 27" Front Load Electric Dryer/White | WHIRLPOOL | 4/24/2024 | $ | 631.00 | 97 | | AF2-2 |
| WED5620HW | Whirlpool 27" Front Load Electric Dryer/White | WHIRLPOOL | 4/24/2024 | $ | 631.00 | 97 | | AF2-2 |
| WED5620HW | Whirlpool 27" Front Load Electric Dryer/White | WHIRLPOOL | 4/24/2024 | $ | 631.00 | 97 | | AF2-2 |
| WED5620HW | Whirlpool 27" Front Load Electric Dryer/White | WHIRLPOOL | 4/24/2024 | $ | 631.00 | 97 | | AF2-2 |
| WED5620HW | Whirlpool 27" Front Load Electric Dryer/White | WHIRLPOOL | 4/24/2024 | $ | 631.00 | 97 | | AF2-2 |
| WED5620HW | Whirlpool 27" Front Load Electric Dryer/White | WHIRLPOOL | 4/24/2024 | $ | 631.00 | 97 | | AF2-2 |
| WED5620HW | Whirlpool 27" Front Load Electric Dryer/White | WHIRLPOOL | 4/24/2024 | $ | 631.00 | 97 | | AF2-2 |
| WED5620HW | Whirlpool 27" Front Load Electric Dryer/White | WHIRLPOOL | 4/24/2024 | $ | 631.00 | 97 | | AF2-2 |
| WED5620HW | Whirlpool 27" Front Load Electric Dryer/White | WHIRLPOOL | 4/24/2024 | $ | 631.00 | 97 | | AF2-2 |
| WED5620HW | Whirlpool 27" Front Load Electric Dryer/White | WHIRLPOOL | 4/24/2024 | $ | 631.00 | 97 | | AF2-2 |

| Model | Description | Brand | Date | | Price | Qty | Serial | Code |
|---|---|---|---|---|---|---|---|---|
| WED5620HW | Whirlpool 27" Front Load Electric Dryer/White | WHIRLPOOL | 4/24/2024 | $ | 631.00 | 97 | | AF2-2 |
| WED5620HW | Whirlpool 27" Front Load Electric Dryer/White | WHIRLPOOL | 4/24/2024 | $ | 631.00 | 97 | | AF2-2 |
| WED5620HW | Whirlpool 27" Front Load Electric Dryer/White | WHIRLPOOL | 4/24/2024 | $ | 631.00 | 97 | | AF2-2 |
| WED5620HW | Whirlpool 27" Front Load Electric Dryer/White | WHIRLPOOL | 4/24/2024 | $ | 631.00 | 97 | | AF2-2 |
| WED5620HW | Whirlpool 27" Front Load Electric Dryer/White | WHIRLPOOL | 9/18/2024 | $ | 631.00 | 0 | | AF9-2 |
| WED5620HW | Whirlpool 27" Front Load Electric Dryer/White | WHIRLPOOL | 9/18/2024 | $ | 631.00 | 97 | | AF9-2 |
| WED5620HW | Whirlpool 27" Front Load Electric Dryer/White | WHIRLPOOL | 9/18/2024 | $ | 631.00 | 97 | | AF9-2 |
| WED5620HW | Whirlpool 27" Front Load Electric Dryer/White | WHIRLPOOL | 9/18/2024 | $ | 631.00 | 97 | | AF9-2 |
| WED5620HW | Whirlpool 27" Front Load Electric Dryer/White | WHIRLPOOL | 9/18/2024 | $ | 631.00 | 0 | | AF9-2 |
| WED5620HW | Whirlpool 27" Front Load Electric Dryer/White | WHIRLPOOL | 9/18/2024 | $ | 631.00 | 97 | | AF9-2 |
| WED5620HW | Whirlpool 27" Front Load Electric Dryer/White | WHIRLPOOL | 9/18/2024 | $ | 631.00 | 97 | | AF9-2 |
| WED5620HW | Whirlpool 27" Front Load Electric Dryer/White | WHIRLPOOL | 9/18/2024 | $ | 631.00 | 0 | | AF9-2 |
| WED5620HW | Whirlpool 27" Front Load Electric Dryer/White | WHIRLPOOL | 9/18/2024 | $ | 631.00 | 0 | | AF9-2 |
| WED5620HW | Whirlpool 27" Front Load Electric Dryer/White | WHIRLPOOL | 9/18/2024 | $ | 631.00 | 97 | | AF9-2 |
| WED5620HW | Whirlpool 27" Front Load Electric Dryer/White | WHIRLPOOL | 9/18/2024 | $ | 631.00 | 0 | | AF9-2 |
| WED5620HW | Whirlpool 27" Front Load Electric Dryer/White | WHIRLPOOL | 9/18/2024 | $ | 631.00 | 0 | | AF9-2 |
| WED5620HW | Whirlpool 27" Front Load Electric Dryer/White | WHIRLPOOL | 9/18/2024 | $ | 631.00 | 97 | | AF9-2 |
| WED5620HW | Whirlpool 27" Front Load Electric Dryer/White | WHIRLPOOL | 9/18/2024 | $ | 631.00 | 97 | | AF9-2 |
| WED5620HW | Whirlpool 27" Front Load Electric Dryer/White | WHIRLPOOL | 9/18/2024 | $ | 631.00 | 0 | | AF9-2 |
| WED5620HW | Whirlpool 27" Front Load Electric Dryer/White | WHIRLPOOL | 9/18/2024 | $ | 631.00 | 97 | | AF9-2 |
| WED5620HW | Whirlpool 27" Front Load Electric Dryer/White | WHIRLPOOL | 9/18/2024 | $ | 631.00 | 97 | | AF9-2 |
| WED5620HW | Whirlpool 27" Front Load Electric Dryer/White | WHIRLPOOL | 9/18/2024 | $ | 631.00 | 97 | | AF9-2 |
| WED5620HW | Whirlpool 27" Front Load Electric Dryer/White | WHIRLPOOL | 9/18/2024 | $ | 631.00 | 97 | | AF9-2 |
| WED5620LHW | Whirlpool 27" Front Load Electric Dryer/White | WHIRLPOOL | 9/18/2024 | $ | 631.00 | 0 | | AF8-4 |
| WED5620LHW | Whirlpool 27" Front Load Electric Dryer/White | WHIRLPOOL | 9/18/2024 | $ | 631.00 | 0 | | AF8-4 |
| WED5620LHW | Whirlpool 27" Front Load Electric Dryer/White | WHIRLPOOL | 9/18/2024 | $ | 631.00 | 0 | | AF8-4 |
| WED5620LHW | Whirlpool 27" Front Load Electric Dryer/White | WHIRLPOOL | 9/18/2024 | $ | 631.00 | 0 | | AF8-5 |
| WED5620LHW | Whirlpool 27" Front Load Electric Dryer/White | WHIRLPOOL | 9/18/2024 | $ | 631.00 | 0 | | AF8-4 |
| WED5620LHW | Whirlpool 27" Front Load Electric Dryer/White | WHIRLPOOL | 9/18/2024 | $ | 631.00 | 0 | | AF8-4 |
| WED5620LHW | Whirlpool 27" Front Load Electric Dryer/White | WHIRLPOOL | 9/18/2024 | $ | 631.00 | 0 | | AF8-4 |
| WED5620LHW | Whirlpool 27" Front Load Electric Dryer/White | WHIRLPOOL | 9/18/2024 | $ | 631.00 | 0 | | AF8-4 |
| WED5620LHW | Whirlpool 27" Front Load Electric Dryer/White | WHIRLPOOL | 9/18/2024 | $ | 631.00 | 0 | | AF8-4 |
| WED5620LHW | Whirlpool 27" Front Load Electric Dryer/White | WHIRLPOOL | 9/18/2024 | $ | 631.00 | 0 | | AF8-4 |
| WED5620LHW | Whirlpool 27" Front Load Electric Dryer/White | WHIRLPOOL | 9/18/2024 | $ | 631.00 | 0 | | AF8-4 |
| WED5620LHW | Whirlpool 27" Front Load Electric Dryer/White | WHIRLPOOL | 9/18/2024 | $ | 631.00 | 0 | | AF8-4 |
| WED5620LHW | Whirlpool 27" Front Load Electric Dryer/White | WHIRLPOOL | 9/18/2024 | $ | 631.00 | 0 | | AF8-4 |
| WED5620LHW | Whirlpool 27" Front Load Electric Dryer/White | WHIRLPOOL | 9/18/2024 | $ | 631.00 | 0 | | AF8-4 |
| WED5620LHW | Whirlpool 27" Front Load Electric Dryer/White | WHIRLPOOL | 9/18/2024 | $ | 631.00 | 0 | | AF8-4 |
| WED5620LHW | Whirlpool 27" Front Load Electric Dryer/White | WHIRLPOOL | 9/18/2024 | $ | 631.00 | 0 | | AF8-4 |
| WED5620LHW | Whirlpool 27" Front Load Electric Dryer/White | WHIRLPOOL | 9/18/2024 | $ | 631.00 | 0 | | AF8-4 |
| WFW560CHW | 4.2 CU. FT., CLOSET DEPTH INSTALLATION, 14 CYCLES, | WHIRLPOOL | 9/18/2024 | $ | 631.00 | 97 | | AF9-2 |
| WFW560CHW | 4.2 CU. FT., CLOSET DEPTH INSTALLATION, 14 CYCLES, | WHIRLPOOL | 11/16/2023 | $ | 631.00 | 45 | | AF01-1 |
| WFW560CHW | 4.2 CU. FT., CLOSET DEPTH INSTALLATION, 14 CYCLES, | WHIRLPOOL | 11/16/2023 | $ | 631.00 | 45 | | AF01-1 |
| WFW560CHW | 4.2 CU. FT., CLOSET DEPTH INSTALLATION, 14 CYCLES, | WHIRLPOOL | 11/16/2023 | $ | 631.00 | 45 | | AF01-1 |
| WFW560CHW | 4.2 CU. FT., CLOSET DEPTH INSTALLATION, 14 CYCLES, | WHIRLPOOL | 11/16/2023 | $ | 631.00 | 45 | | AF01-1 |
| WFW560CHW | 4.2 CU. FT., CLOSET DEPTH INSTALLATION, 14 CYCLES, | WHIRLPOOL | 11/16/2023 | $ | 631.00 | 45 | | AF01-1 |
| WFW560CHW | 4.2 CU. FT., CLOSET DEPTH INSTALLATION, 14 CYCLES, | WHIRLPOOL | 4/24/2024 | $ | 631.00 | 97 | 361327 | AF2-2 |
| WFW560CHW | 4.2 CU. FT., CLOSET DEPTH INSTALLATION, 14 CYCLES, | WHIRLPOOL | 4/24/2024 | $ | 631.00 | 97 | 361318 | AF2-2 |
| WFW560CHW | 4.2 CU. FT., CLOSET DEPTH INSTALLATION, 14 CYCLES, | WHIRLPOOL | 4/24/2024 | $ | 631.00 | 97 | 361250 | AF2-2 |
| WFW560CHW | 4.2 CU. FT., CLOSET DEPTH INSTALLATION, 14 CYCLES, | WHIRLPOOL | 4/24/2024 | $ | 631.00 | 97 | 361322 | AF2-2 |
| WFW560CHW | 4.2 CU. FT., CLOSET DEPTH INSTALLATION, 14 CYCLES, | WHIRLPOOL | 4/24/2024 | $ | 631.00 | 97 | 361326 | AF2-2 |
| WFW560CHW | 4.2 CU. FT., CLOSET DEPTH INSTALLATION, 14 CYCLES, | WHIRLPOOL | 4/24/2024 | $ | 631.00 | 97 | 361243 | AF2-2 |
| WFW560CHW | 4.2 CU. FT., CLOSET DEPTH INSTALLATION, 14 CYCLES, | WHIRLPOOL | 4/24/2024 | $ | 631.00 | 97 | 361319 | AF2-2 |
| WFW560CHW | 4.2 CU. FT., CLOSET DEPTH INSTALLATION, 14 CYCLES, | WHIRLPOOL | 4/24/2024 | $ | 631.00 | 97 | 361328 | AF2-2 |
| WFW560CHW | 4.2 CU. FT., CLOSET DEPTH INSTALLATION, 14 CYCLES, | WHIRLPOOL | 4/24/2024 | $ | 631.00 | 97 | 361244 | AF2-2 |
| WFW560CHW | 4.2 CU. FT., CLOSET DEPTH INSTALLATION, 14 CYCLES, | WHIRLPOOL | 4/24/2024 | $ | 631.00 | 97 | 361320 | AF2-2 |
| WFW560CHW | 4.2 CU. FT., CLOSET DEPTH INSTALLATION, 14 CYCLES, | WHIRLPOOL | 4/24/2024 | $ | 631.00 | 97 | 361245 | AF2-2 |
| WFW560CHW | 4.2 CU. FT., CLOSET DEPTH INSTALLATION, 14 CYCLES, | WHIRLPOOL | 4/24/2024 | $ | 631.00 | 97 | 361325 | AF2-2 |
| WFW560CHW | 4.2 CU. FT., CLOSET DEPTH INSTALLATION, 14 CYCLES, | WHIRLPOOL | 4/24/2024 | $ | 631.00 | 97 | 361331 | AF2-2 |
| WFW560CHW | 4.2 CU. FT., CLOSET DEPTH INSTALLATION, 14 CYCLES, | WHIRLPOOL | 4/24/2024 | $ | 631.00 | 97 | 361330 | AF2-2 |
| WFW560CHW | 4.2 CU. FT., CLOSET DEPTH INSTALLATION, 14 CYCLES, | WHIRLPOOL | 4/24/2024 | $ | 631.00 | 97 | 361321 | AF2-2 |
| WFW560CHW | 4.2 CU. FT., CLOSET DEPTH INSTALLATION, 14 CYCLES, | WHIRLPOOL | 4/24/2024 | $ | 631.00 | 97 | 361242 | AF2-2 |
| WFW560CHW | 4.2 CU. FT., CLOSET DEPTH INSTALLATION, 14 CYCLES, | WHIRLPOOL | 4/24/2024 | $ | 631.00 | 97 | 361329 | AF2-2 |
| WFW560CHW | 4.2 CU. FT., CLOSET DEPTH INSTALLATION, 14 CYCLES, | WHIRLPOOL | 4/24/2024 | $ | 631.00 | 97 | 361324 | AF2-2 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WFW560CHW | 4.2 CU. FT., CLOSET DEPTH INSTALLATION, 14 CYCLES, WHIRLPOOL | 4/24/2024 | $ | 631.00 | 97 | 361251 | AF2-2 |
| WFW560CHW | 4.2 CU. FT., CLOSET DEPTH INSTALLATION, 14 CYCLES, WHIRLPOOL | 4/24/2024 | $ | 631.00 | 97 | 361323 | AF2-2 |
| WFW560CHW | 4.2 CU. FT., CLOSET DEPTH INSTALLATION, 14 CYCLES, WHIRLPOOL | 9/18/2024 | $ | 631.00 | 0 | 361292 | AF8-2 |
| WFW560CHW | 4.2 CU. FT., CLOSET DEPTH INSTALLATION, 14 CYCLES, WHIRLPOOL | 9/18/2024 | $ | 631.00 | 0 | 361184 | AF8-2 |
| WFW560CHW | 4.2 CU. FT., CLOSET DEPTH INSTALLATION, 14 CYCLES, WHIRLPOOL | 9/18/2024 | $ | 631.00 | 0 | | AF8-3 |
| WFW560CHW | 4.2 CU. FT., CLOSET DEPTH INSTALLATION, 14 CYCLES, WHIRLPOOL | 9/18/2024 | $ | 631.00 | 0 | 361224 | AF8-2 |
| WFW560CHW | 4.2 CU. FT., CLOSET DEPTH INSTALLATION, 14 CYCLES, WHIRLPOOL | 9/18/2024 | $ | 631.00 | 0 | 361223 | AF8-2 |
| WFW560CHW | 4.2 CU. FT., CLOSET DEPTH INSTALLATION, 14 CYCLES, WHIRLPOOL | 9/18/2024 | $ | 631.00 | 0 | 361294 | AF8-2 |
| WFW560CHW | 4.2 CU. FT., CLOSET DEPTH INSTALLATION, 14 CYCLES, WHIRLPOOL | 9/18/2024 | $ | 631.00 | 0 | 361211 | AF8-2 |
| WFW560CHW | 4.2 CU. FT., CLOSET DEPTH INSTALLATION, 14 CYCLES, WHIRLPOOL | 9/18/2024 | $ | 631.00 | 0 | 361192 | AF8-2 |
| WFW560CHW | 4.2 CU. FT., CLOSET DEPTH INSTALLATION, 14 CYCLES, WHIRLPOOL | 9/18/2024 | $ | 631.00 | 0 | 361214 | AF8-2 |
| WFW560CHW | 4.2 CU. FT., CLOSET DEPTH INSTALLATION, 14 CYCLES, WHIRLPOOL | 9/18/2024 | $ | 631.00 | 0 | 361222 | AF8-2 |
| WFW560CHW | 4.2 CU. FT., CLOSET DEPTH INSTALLATION, 14 CYCLES, WHIRLPOOL | 9/18/2024 | $ | 631.00 | 0 | 361260 | AF8-2 |
| WFW560CHW | 4.2 CU. FT., CLOSET DEPTH INSTALLATION, 14 CYCLES, WHIRLPOOL | 9/18/2024 | $ | 631.00 | 0 | 361212 | AF8-2 |
| WFW560CHW | 4.2 CU. FT., CLOSET DEPTH INSTALLATION, 14 CYCLES, WHIRLPOOL | 9/18/2024 | $ | 631.00 | 0 | 361213 | AF8-2 |
| WFW560CHW | 4.2 CU. FT., CLOSET DEPTH INSTALLATION, 14 CYCLES, WHIRLPOOL | 9/18/2024 | $ | 631.00 | 0 | 361210 | AF8-2 |
| WFW560CHW | 4.2 CU. FT., CLOSET DEPTH INSTALLATION, 14 CYCLES, WHIRLPOOL | 9/18/2024 | $ | 631.00 | 0 | 361191 | AF8-2 |
| WFW560CHW | 4.2 CU. FT., CLOSET DEPTH INSTALLATION, 14 CYCLES, WHIRLPOOL | 9/18/2024 | $ | 631.00 | 0 | 361221 | AF8-2 |
| WFW560CHW | 4.2 CU. FT., CLOSET DEPTH INSTALLATION, 14 CYCLES, WHIRLPOOL | 9/18/2024 | $ | 631.00 | 0 | 361219 | AF7-2 |
| WFW560CHW | 4.2 CU. FT., CLOSET DEPTH INSTALLATION, 14 CYCLES, WHIRLPOOL | 9/18/2024 | $ | 631.00 | 0 | 361185 | AF7-2 |
| WFW560CHW | 4.2 CU. FT., CLOSET DEPTH INSTALLATION, 14 CYCLES, WHIRLPOOL | 10/8/2024 | $ | 631.00 | 97 | | af10-1 |
| WFW560CHW | 4.2 CU. FT., CLOSET DEPTH INSTALLATION, 14 CYCLES, WHIRLPOOL | 10/8/2024 | $ | 631.00 | 97 | | af10-1 |
| WFW560CHW | 4.2 CU. FT., CLOSET DEPTH INSTALLATION, 14 CYCLES, WHIRLPOOL | 10/8/2024 | $ | 631.00 | 97 | | af10-1 |
| WFW560CHW | 4.2 CU. FT., CLOSET DEPTH INSTALLATION, 14 CYCLES, WHIRLPOOL | 10/8/2024 | $ | 631.00 | 97 | | af10-1 |
| WFW560CHW | 4.2 CU. FT., CLOSET DEPTH INSTALLATION, 14 CYCLES, WHIRLPOOL | 9/18/2024 | $ | 631.00 | 97 | | AF9-2 |
| WFW560CHW | 4.2 CU. FT., CLOSET DEPTH INSTALLATION, 14 CYCLES, WHIRLPOOL | 9/18/2024 | $ | 631.00 | 97 | | AF9-2 |
| WFW560CHW | 4.2 CU. FT., CLOSET DEPTH INSTALLATION, 14 CYCLES, WHIRLPOOL | 9/18/2024 | $ | 631.00 | 97 | | AF9-2 |
| WFW560CHW | 4.2 CU. FT., CLOSET DEPTH INSTALLATION, 14 CYCLES, WHIRLPOOL | 9/18/2024 | $ | 631.00 | 97 | | AF9-2 |
| WFW560CHW | 4.2 CU. FT., CLOSET DEPTH INSTALLATION, 14 CYCLES, WHIRLPOOL | 10/8/2024 | $ | 631.00 | 97 | | af10-1 |
| WFW560CHW | 4.2 CU. FT., CLOSET DEPTH INSTALLATION, 14 CYCLES, WHIRLPOOL | 9/18/2024 | $ | 631.00 | 97 | | AF9-2 |
| WFW560CHW | 4.2 CU. FT., CLOSET DEPTH INSTALLATION, 14 CYCLES, WHIRLPOOL | 10/8/2024 | $ | 631.00 | 97 | | af10-1 |
| WFW560CHW | 4.2 CU. FT., CLOSET DEPTH INSTALLATION, 14 CYCLES, WHIRLPOOL | 9/18/2024 | $ | 631.00 | 97 | | AF9-2 |
| WFW560CHW | 4.2 CU. FT., CLOSET DEPTH INSTALLATION, 14 CYCLES, WHIRLPOOL | 9/18/2024 | $ | 631.00 | 97 | | AF9-2 |
| WFW560CHW | 4.2 CU. FT., CLOSET DEPTH INSTALLATION, 14 CYCLES, WHIRLPOOL | 9/18/2024 | $ | 631.00 | 0 | 361288 | AF9-2 |
| WFW560CHW | 4.2 CU. FT., CLOSET DEPTH INSTALLATION, 14 CYCLES, WHIRLPOOL | 9/18/2024 | $ | 631.00 | 0 | 361290 | AF9-2 |
| WFW560CHW | 4.2 CU. FT., CLOSET DEPTH INSTALLATION, 14 CYCLES, WHIRLPOOL | 9/18/2024 | $ | 631.00 | 97 | | AF9-2 |
| WFW560CHW | 4.2 CU. FT., CLOSET DEPTH INSTALLATION, 14 CYCLES, WHIRLPOOL | 9/18/2024 | $ | 631.00 | 0 | 361287 | AF9-2 |
| WFW560CHW | 4.2 CU. FT., CLOSET DEPTH INSTALLATION, 14 CYCLES, WHIRLPOOL | 9/18/2024 | $ | 631.00 | 97 | | AF9-2 |
| WFW560CHW | 4.2 CU. FT., CLOSET DEPTH INSTALLATION, 14 CYCLES, WHIRLPOOL | 10/8/2024 | $ | 631.00 | 97 | | af10-1 |
| WFW560CHW | 4.2 CU. FT., CLOSET DEPTH INSTALLATION, 14 CYCLES, WHIRLPOOL | 9/18/2024 | $ | 631.00 | 0 | 361298 | AF9-2 |
| WFW560CHW | 4.2 CU. FT., CLOSET DEPTH INSTALLATION, 14 CYCLES, WHIRLPOOL | 10/8/2024 | $ | 631.00 | 97 | | af10-1 |
| WFW560CHW | 4.2 CU. FT., CLOSET DEPTH INSTALLATION, 14 CYCLES, WHIRLPOOL | 9/18/2024 | $ | 631.00 | 0 | 361297 | AF9-2 |
| WFW560CHW | 4.2 CU. FT., CLOSET DEPTH INSTALLATION, 14 CYCLES, WHIRLPOOL | 9/18/2024 | $ | 631.00 | 0 | 361286 | AF9-2 |
| WFW560CHW | 4.2 CU. FT., CLOSET DEPTH INSTALLATION, 14 CYCLES, WHIRLPOOL | 9/18/2024 | $ | 631.00 | 0 | 361300 | AF9-2 |
| WFW560CHW | 4.2 CU. FT., CLOSET DEPTH INSTALLATION, 14 CYCLES, WHIRLPOOL | 9/18/2024 | $ | 631.00 | 0 | 361296 | AF9-2 |
| WFW560CHW | 4.2 CU. FT., CLOSET DEPTH INSTALLATION, 14 CYCLES, WHIRLPOOL | 10/8/2024 | $ | 631.00 | 97 | | af10-1 |
| WFW560CHW | 4.2 CU. FT., CLOSET DEPTH INSTALLATION, 14 CYCLES, WHIRLPOOL | 9/18/2024 | $ | 631.00 | 0 | 361295 | AF9-2 |
| WFW560CHW | 4.2 CU. FT., CLOSET DEPTH INSTALLATION, 14 CYCLES, WHIRLPOOL | 9/18/2024 | $ | 631.00 | 0 | 361299 | AF9-2 |
| WFW560CHW | 4.2 CU. FT., CLOSET DEPTH INSTALLATION, 14 CYCLES, WHIRLPOOL | 10/8/2024 | $ | 631.00 | 97 | | af10-1 |
| WFW560CHW | 4.2 CU. FT., CLOSET DEPTH INSTALLATION, 14 CYCLES, WHIRLPOOL | 9/18/2024 | $ | 631.00 | 0 | 361218 | AF7-2 |
| WFW560CHW | 4.2 CU. FT., CLOSET DEPTH INSTALLATION, 14 CYCLES, WHIRLPOOL | 9/18/2024 | $ | 631.00 | 0 | 361291 | AF7-2 |
| WFW560CHW | 4.2 CU. FT., CLOSET DEPTH INSTALLATION, 14 CYCLES, WHIRLPOOL | 9/18/2024 | $ | 631.00 | 0 | 361217 | AF8-2 |
| WFW560CHW | 4.2 CU. FT., CLOSET DEPTH INSTALLATION, 14 CYCLES, WHIRLPOOL | 10/8/2024 | $ | 631.00 | 97 | | af10-1 |
| WFW560CHW | 4.2 CU. FT., CLOSET DEPTH INSTALLATION, 14 CYCLES, WHIRLPOOL | 9/18/2024 | $ | 631.00 | 0 | 361180 | AF7-2 |
| WFW560CHW | 4.2 CU. FT., CLOSET DEPTH INSTALLATION, 14 CYCLES, WHIRLPOOL | 9/18/2024 | $ | 631.00 | 0 | 361289 | AF7-2 |
| WFW560CHW | 4.2 CU. FT., CLOSET DEPTH INSTALLATION, 14 CYCLES, WHIRLPOOL | 9/18/2024 | $ | 631.00 | 0 | 361255 | AF7-2 |
| WFW560CHW | 4.2 CU. FT., CLOSET DEPTH INSTALLATION, 14 CYCLES, WHIRLPOOL | 10/8/2024 | $ | 631.00 | 97 | | af10-1 |
| WFW560CHW | 4.2 CU. FT., CLOSET DEPTH INSTALLATION, 14 CYCLES, WHIRLPOOL | 9/18/2024 | $ | 631.00 | 0 | 361179 | AF7-2 |
| WFW560CHW | 4.2 CU. FT., CLOSET DEPTH INSTALLATION, 14 CYCLES, WHIRLPOOL | 9/18/2024 | $ | 631.00 | 0 | 361190 | AF7-2 |
| WFW560CHW | 4.2 CU. FT., CLOSET DEPTH INSTALLATION, 14 CYCLES, WHIRLPOOL | 9/18/2024 | $ | 631.00 | 0 | 361254 | AF7-2 |
| WFW560CHW | 4.2 CU. FT., CLOSET DEPTH INSTALLATION, 14 CYCLES, WHIRLPOOL | 9/18/2024 | $ | 631.00 | 0 | 361252 | AF7-2 |
| WFW560CHW | 4.2 CU. FT., CLOSET DEPTH INSTALLATION, 14 CYCLES, WHIRLPOOL | 9/18/2024 | $ | 631.00 | 0 | 361256 | AF7-2 |
| WFW560CHW | 4.2 CU. FT., CLOSET DEPTH INSTALLATION, 14 CYCLES, WHIRLPOOL | 10/8/2024 | $ | 631.00 | 97 | | af10-1 |
| WFW560CHW | 4.2 CU. FT., CLOSET DEPTH INSTALLATION, 14 CYCLES, WHIRLPOOL | 9/18/2024 | $ | 631.00 | 0 | 361257 | AF7-2 |
| WFW560CHW | 4.2 CU. FT., CLOSET DEPTH INSTALLATION, 14 CYCLES, WHIRLPOOL | 9/18/2024 | $ | 631.00 | 0 | 361186 | AF7-2 |
| WFW560CHW | 4.2 CU. FT., CLOSET DEPTH INSTALLATION, 14 CYCLES, WHIRLPOOL | 10/8/2024 | $ | 631.00 | 97 | | af10-1 |
| WFW560CHW | 4.2 CU. FT., CLOSET DEPTH INSTALLATION, 14 CYCLES, WHIRLPOOL | 9/18/2024 | $ | 631.00 | 0 | 361259 | AF7-2 |
| WFW560CHW | 4.2 CU. FT., CLOSET DEPTH INSTALLATION, 14 CYCLES, WHIRLPOOL | 9/18/2024 | $ | 631.00 | 0 | 361188 | AF7-2 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WFW560CHW | 4.2 CU. FT., CLOSET DEPTH INSTALLATION, 14 CYCLES, WHIRLPOOL | 9/18/2024 | $ | 631.00 | 0 | 361215 | AF8-2 |
| WFW560CHW | 4.2 CU. FT., CLOSET DEPTH INSTALLATION, 14 CYCLES, WHIRLPOOL | 9/18/2024 | $ | 631.00 | 0 | 361253 | AF7-2 |
| WFW560CHW | 4.2 CU. FT., CLOSET DEPTH INSTALLATION, 14 CYCLES, WHIRLPOOL | 9/18/2024 | $ | 631.00 | 0 | 361189 | AF7-2 |
| WFW560CHW | 4.2 CU. FT., CLOSET DEPTH INSTALLATION, 14 CYCLES, WHIRLPOOL | 9/18/2024 | $ | 631.00 | 0 | 361258 | AF7-2 |
| WFW560CHW | 4.2 CU. FT., CLOSET DEPTH INSTALLATION, 14 CYCLES, WHIRLPOOL | 9/18/2024 | $ | 631.00 | 0 | 361220 | AF8-2 |
| WFW560CHW | 4.2 CU. FT., CLOSET DEPTH INSTALLATION, 14 CYCLES, WHIRLPOOL | 9/18/2024 | $ | 631.00 | 0 | 361216 | AF8-2 |
| WFW560CHW | 4.2 CU. FT., CLOSET DEPTH INSTALLATION, 14 CYCLES, WHIRLPOOL | 9/18/2024 | $ | 631.00 | 0 | 361293 | AF7-2 |
| WFW560CHW | 4.2 CU. FT., CLOSET DEPTH INSTALLATION, 14 CYCLES, WHIRLPOOL | 10/8/2024 | $ | 631.00 | 97 | | af10-1 |
| WFW560CHW | 4.2 CU. FT., CLOSET DEPTH INSTALLATION, 14 CYCLES, WHIRLPOOL | 10/8/2024 | $ | 631.00 | 97 | | af10-1 |
| WFW560CHW | 4.2 CU. FT., CLOSET DEPTH INSTALLATION, 14 CYCLES, WHIRLPOOL | 10/8/2024 | $ | 631.00 | 97 | | af10-1 |
| WFW560CHW | 4.2 CU. FT., CLOSET DEPTH INSTALLATION, 14 CYCLES, WHIRLPOOL | 10/8/2024 | $ | 631.00 | 97 | | af10-1 |
| WFW560CHW | 4.2 CU. FT., CLOSET DEPTH INSTALLATION, 14 CYCLES, WHIRLPOOL | 10/8/2024 | $ | 631.00 | 97 | | af10-1 |
| WFW560CHW | 4.2 CU. FT., CLOSET DEPTH INSTALLATION, 14 CYCLES, WHIRLPOOL | 10/8/2024 | $ | 631.00 | 97 | | af10-1 |
| WRT318FMDM | 30" WIDE TOP-FREEZER REFRIGERATOR | Whirlpool | 11/18/2021 | $ | 625.00 | 71 | | MarmaladeADA-7 |
| WRT318FMDM | 30" WIDE TOP-FREEZER REFRIGERATOR | Whirlpool | 11/18/2021 | $ | 625.00 | 3 | | MarmaladeADA-7 |
| KDFE204KPS | KITCHENAID POCKET HANDLE | KitchenAid | 5/9/2024 | $ | 611.00 | 47 | 365490 | W050324T-1 |
| KDFE204KPS | KITCHENAID POCKET HANDLE | KitchenAid | 5/9/2024 | $ | 611.00 | 44 | 366152 | W050324T-1 |
| WRT318FZDM | 30" WIDE TOP-FREEZER REFRIGERATOR | Whirlpool | 11/2/2021 | $ | 609.00 | 99 | | Paperbox2-8 |
| WRT348FMES | 30" WIDE TOP-FREEZER REFRIGERATOR/STAINLESS/PC | Whirlpool | 12/9/2021 | $ | 609.00 | 84 | | w02192021 |
| WRT348FMES | 30" WIDE TOP-FREEZER REFRIGERATOR/STAINLESS/PC | Whirlpool | 4/13/2022 | $ | 609.00 | 99 | | W11302021-5 |
| WRT348FMES | 30" WIDE TOP-FREEZER REFRIGERATOR/STAINLESS/PC | Whirlpool | 4/13/2022 | $ | 609.00 | 89 | | W11302021-5 |
| WRT348FMES | 30" WIDE TOP-FREEZER REFRIGERATOR/STAINLESS/PC | Whirlpool | 4/13/2022 | $ | 609.00 | 76 | | W11302021-5 |
| WRT348FMES | 30" WIDE TOP-FREEZER REFRIGERATOR/STAINLESS/PC | Whirlpool | 4/13/2022 | $ | 609.00 | 76 | | W11302021-5 |
| WRT348FMES | 30" WIDE TOP-FREEZER REFRIGERATOR/STAINLESS/PC | Whirlpool | 4/13/2022 | $ | 609.00 | 76 | | W11302021-5 |
| WRT348FMES | 30" WIDE TOP-FREEZER REFRIGERATOR/STAINLESS/PC | Whirlpool | 5/31/2022 | $ | 609.00 | 73 | | W03142022-1 |
| WRT348FMES | 30" WIDE TOP-FREEZER REFRIGERATOR/STAINLESS/PC | Whirlpool | 9/30/2020 | $ | 609.00 | 99 | | W06232020-1 |
| WRT348FMES | 30" WIDE TOP-FREEZER REFRIGERATOR/STAINLESS/PC | Whirlpool | 11/9/2021 | $ | 608.00 | 89 | | Marmalade9-4 |
| WRT348FMES | 30" WIDE TOP-FREEZER REFRIGERATOR/STAINLESS/PC | Whirlpool | 11/9/2021 | $ | 608.00 | 99 | 359644 | Marmalade9-4 |
| WRT348FMES | 30" WIDE TOP-FREEZER REFRIGERATOR/STAINLESS/PC | Whirlpool | 12/1/2021 | $ | 608.00 | 99 | | Marmalade12 |
| WRT348FMES | 30" WIDE TOP-FREEZER REFRIGERATOR/STAINLESS/PC | Whirlpool | 12/1/2021 | $ | 608.00 | 99 | | Marmalade12 |
| WRT348FMES | 30" WIDE TOP-FREEZER REFRIGERATOR/STAINLESS/PC | Whirlpool | 12/1/2021 | $ | 608.00 | 99 | | Marmalade14 |
| WRT348FMES | 30" WIDE TOP-FREEZER REFRIGERATOR/STAINLESS/PC | Whirlpool | 12/1/2021 | $ | 608.00 | 89 | | Marmalade19-5 |
| WRT348FMES | 30" WIDE TOP-FREEZER REFRIGERATOR/STAINLESS/PC | Whirlpool | 12/1/2021 | $ | 608.00 | 3 | | Marmalade15 |
| WRT348FMES | 30" WIDE TOP-FREEZER REFRIGERATOR/STAINLESS/PC | Whirlpool | 12/7/2021 | $ | 608.00 | 84 | | Marmalade2021-6 |
| WRT348FMES | 30" WIDE TOP-FREEZER REFRIGERATOR/STAINLESS/PC | Whirlpool | 11/30/2021 | $ | 608.00 | 99 | | Marmalade20-3 |
| WRT348FMES | 30" WIDE TOP-FREEZER REFRIGERATOR/STAINLESS/PC | Whirlpool | 11/30/2021 | $ | 608.00 | 84 | | Marmalade20-5 |
| WRT348FMES | 30" WIDE TOP-FREEZER REFRIGERATOR/STAINLESS/PC | Whirlpool | 4/13/2022 | $ | 608.00 | 71 | | W11302021-6 |
| WRT348FMES | 30" WIDE TOP-FREEZER REFRIGERATOR/STAINLESS/PC | Whirlpool | 11/17/2020 | $ | 608.00 | 99 | | Marmalade3-3 |
| WFW560CHW | 4.2 CU. FT., CLOSET DEPTH INSTALLATION, 14 CYCLES, WHIRLPOOL | 9/28/2021 | $ | 603.00 | 3 | | MarmaladeADA-6 |
| WFW560CHW | 4.2 CU. FT., CLOSET DEPTH INSTALLATION, 14 CYCLES, WHIRLPOOL | 9/28/2021 | $ | 603.00 | 42 | | MarmaladeADA-6 |
| MRT311FFFZ | 21 CU. FT. TOP FREEZER REFRIGERATOR | Maytag | 6/1/2023 | $ | 600.00 | 72 | 366837 | w042223-1 |
| WRT311FZDW | 33" WIDE TOP-FREEZER REFRIGERATOR | Whirlpool | 3/17/2021 | $ | 597.00 | 99 | | w021621-3 |
| WRT311FZDW | 33" WIDE TOP-FREEZER REFRIGERATOR | Whirlpool | 3/17/2021 | $ | 597.00 | 99 | | w021621-3 |
| KDTE204KPS | KitchenAid® 23.5" Stainless Steel with Printshield Built In | KitchenAid | 7/11/2024 | $ | 591.00 | 95 | | W062524T-2 |
| WFE515S0JS | Whirlpool 30" Electric Self Clean Range/Stainless | Whirlpool | 11/28/2023 | $ | 591.00 | 97 | 361253 | AF01-3 |
| WFE515S0JS | Whirlpool 30" Electric Self Clean Range/Stainless | Whirlpool | 11/28/2023 | $ | 591.00 | 97 | 361244 | AF01-3 |
| WFE515S0JS | Whirlpool 30" Electric Self Clean Range/Stainless | Whirlpool | 11/28/2023 | $ | 591.00 | 97 | 361321 | AF01-3 |
| WFE515S0JS | Whirlpool 30" Electric Self Clean Range/Stainless | Whirlpool | 11/28/2023 | $ | 591.00 | 97 | | AF01-3 |
| WFE515S0JS | Whirlpool 30" Electric Self Clean Range/Stainless | Whirlpool | 12/18/2023 | $ | 591.00 | 97 | 361242 | AF3-3 |
| WFE515S0JS | Whirlpool 30" Electric Self Clean Range/Stainless | Whirlpool | 12/18/2023 | $ | 591.00 | 97 | 361245 | AF3-3 |
| WFE515S0JS | Whirlpool 30" Electric Self Clean Range/Stainless | Whirlpool | 12/18/2023 | $ | 591.00 | 97 | 361326 | AF3-3 |
| WFE515S0JS | Whirlpool 30" Electric Self Clean Range/Stainless | Whirlpool | 12/18/2023 | $ | 591.00 | 97 | 361323 | AF3-3 |
| WFE515S0JS | Whirlpool 30" Electric Self Clean Range/Stainless | Whirlpool | 12/18/2023 | $ | 591.00 | 97 | | AF3-3 |
| WFE515S0JS | Whirlpool 30" Electric Self Clean Range/Stainless | Whirlpool | 12/18/2023 | $ | 591.00 | 97 | | AF3-3 |
| WFE515S0JS | Whirlpool 30" Electric Self Clean Range/Stainless | Whirlpool | 12/18/2023 | $ | 591.00 | 97 | | AF3-3 |
| WFE515S0JS | Whirlpool 30" Electric Self Clean Range/Stainless | Whirlpool | 12/18/2023 | $ | 591.00 | 97 | 361328 | AF3-3 |
| WFE515S0JS | Whirlpool 30" Electric Self Clean Range/Stainless | Whirlpool | 12/18/2023 | $ | 591.00 | 97 | 361330 | AF3-3 |
| WFE515S0JS | Whirlpool 30" Electric Self Clean Range/Stainless | Whirlpool | 12/18/2023 | $ | 591.00 | 97 | 361252 | AF3-3 |
| WFE515S0JS | Whirlpool 30" Electric Self Clean Range/Stainless | Whirlpool | 12/18/2023 | $ | 591.00 | 97 | 361320 | AF3-3 |
| WFE515S0JS | Whirlpool 30" Electric Self Clean Range/Stainless | Whirlpool | 3/26/2024 | $ | 591.00 | 97 | | AF1-1 |
| WFE515S0JS | Whirlpool 30" Electric Self Clean Range/Stainless | Whirlpool | 3/26/2024 | $ | 591.00 | 97 | 361325 | AF1-1 |
| WFE515S0JS | Whirlpool 30" Electric Self Clean Range/Stainless | Whirlpool | 3/26/2024 | $ | 591.00 | 97 | 361331 | AF1-1 |
| WFE515S0JS | Whirlpool 30" Electric Self Clean Range/Stainless | Whirlpool | 3/26/2024 | $ | 591.00 | 97 | 361250 | AF1-1 |
| WFE515S0JS | Whirlpool 30" Electric Self Clean Range/Stainless | Whirlpool | 3/26/2024 | $ | 591.00 | 97 | 361327 | AF1-1 |
| WFE515S0JS | Whirlpool 30" Electric Self Clean Range/Stainless | Whirlpool | 3/26/2024 | $ | 591.00 | 97 | 361288 | AF1-1 |
| WFE515S0JS | Whirlpool 30" Electric Self Clean Range/Stainless | Whirlpool | 3/26/2024 | $ | 591.00 | 97 | 361319 | AF2-1 |
| WFE515S0JS | Whirlpool 30" Electric Self Clean Range/Stainless | Whirlpool | 3/26/2024 | $ | 591.00 | 97 | | AF2-1 |
| WFE515S0JS | Whirlpool 30" Electric Self Clean Range/Stainless | Whirlpool | 3/26/2024 | $ | 591.00 | 97 | 361243 | AF4-1 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WFE515S0JS | Whirlpool 30" Electric Self Clean Range/Stainless | Whirlpool | 3/26/2024 | $ | 591.00 | 97 | | AF4-1 |
| WFE515S0JS | Whirlpool 30" Electric Self Clean Range/Stainless | Whirlpool | 3/26/2024 | $ | 591.00 | 97 | 361251 | AF4-1 |
| WFE515S0JS | Whirlpool 30" Electric Self Clean Range/Stainless | Whirlpool | 3/26/2024 | $ | 591.00 | 97 | 361329 | AF4-1 |
| WFE515S0JS | Whirlpool 30" Electric Self Clean Range/Stainless | Whirlpool | 3/26/2024 | $ | 591.00 | 97 | 361324 | AF4-1 |
| WFES3530RS | 30-inch Electric Range with Steam Clean | Whirlpool | 9/18/2024 | $ | 591.00 | 0 | 361214 | AF7-2 |
| WFES3530RS | 30-inch Electric Range with Steam Clean | Whirlpool | 9/18/2024 | $ | 591.00 | 0 | 361220 | AF7-2 |
| WFES3530RS | 30-inch Electric Range with Steam Clean | Whirlpool | 9/18/2024 | $ | 591.00 | 0 | 361257 | AF7-2 |
| WFES3530RS | 30-inch Electric Range with Steam Clean | Whirlpool | 9/18/2024 | $ | 591.00 | 0 | 361256 | AF7-2 |
| WFES3530RS | 30-inch Electric Range with Steam Clean | Whirlpool | 9/18/2024 | $ | 591.00 | 0 | 361217 | AF7-2 |
| WFES3530RS | 30-inch Electric Range with Steam Clean | Whirlpool | 9/18/2024 | $ | 591.00 | 0 | 361216 | AF7-2 |
| WFES3530RS | 30-inch Electric Range with Steam Clean | Whirlpool | 9/18/2024 | $ | 591.00 | 0 | 361189 | AF7-2 |
| WFES3530RS | 30-inch Electric Range with Steam Clean | Whirlpool | 9/18/2024 | $ | 591.00 | 0 | 361223 | AF7-2 |
| WFES3530RS | 30-inch Electric Range with Steam Clean | Whirlpool | 9/18/2024 | $ | 591.00 | 0 | 361295 | AF7-2 |
| WFES3530RS | 30-inch Electric Range with Steam Clean | Whirlpool | 9/18/2024 | $ | 591.00 | 0 | 361254 | AF7-2 |
| WFES3530RS | 30-inch Electric Range with Steam Clean | Whirlpool | 9/18/2024 | $ | 591.00 | 0 | 361299 | AF8-2 |
| WFES3530RS | 30-inch Electric Range with Steam Clean | Whirlpool | 9/18/2024 | $ | 591.00 | 0 | 361210 | AF8-2 |
| WFES3530RS | 30-inch Electric Range with Steam Clean | Whirlpool | 9/18/2024 | $ | 591.00 | 97 | | AF8-2 |
| WFES3530RS | 30-inch Electric Range with Steam Clean | Whirlpool | 9/18/2024 | $ | 591.00 | 0 | 361297 | AF8-2 |
| WFES3530RS | 30-inch Electric Range with Steam Clean | Whirlpool | 9/18/2024 | $ | 591.00 | 0 | 361211 | AF8-2 |
| WFES3530RS | 30-inch Electric Range with Steam Clean | Whirlpool | 9/18/2024 | $ | 591.00 | 0 | 361221 | AF7-2 |
| WFES3530RS | 30-inch Electric Range with Steam Clean | Whirlpool | 9/18/2024 | $ | 591.00 | 97 | | AF8-2 |
| WFES3530RS | 30-inch Electric Range with Steam Clean | Whirlpool | 9/18/2024 | $ | 591.00 | 0 | 366902 | AF8-2 |
| WFES3530RS | 30-inch Electric Range with Steam Clean | Whirlpool | 9/18/2024 | $ | 591.00 | 0 | 361296 | AF8-2 |
| WFES3530RS | 30-inch Electric Range with Steam Clean | Whirlpool | 9/18/2024 | $ | 591.00 | 0 | 361219 | AF7-2 |
| WFES3530RS | 30-inch Electric Range with Steam Clean | Whirlpool | 9/18/2024 | $ | 591.00 | 97 | | AF8-2 |
| WFES3530RS | 30-inch Electric Range with Steam Clean | Whirlpool | 9/18/2024 | $ | 591.00 | 0 | | AF8-2 |
| WFES3530RS | 30-inch Electric Range with Steam Clean | Whirlpool | 9/18/2024 | $ | 591.00 | 0 | 361222 | AF7-2 |
| WFES3530RS | 30-inch Electric Range with Steam Clean | Whirlpool | 9/18/2024 | $ | 591.00 | 0 | 361215 | AF7-2 |
| WFES3530RS | 30-inch Electric Range with Steam Clean | Whirlpool | 9/18/2024 | $ | 591.00 | 97 | | AF8-2 |
| WFES3530RS | 30-inch Electric Range with Steam Clean | Whirlpool | 9/18/2024 | $ | 591.00 | 97 | | AF8-2 |
| WFES3530RS | 30-inch Electric Range with Steam Clean | Whirlpool | 9/18/2024 | $ | 591.00 | 0 | 361224 | AF7-2 |
| WFES3530RS | 30-inch Electric Range with Steam Clean | Whirlpool | 9/18/2024 | $ | 591.00 | 0 | 361218 | AF7-2 |
| WFES3530RS | 30-inch Electric Range with Steam Clean | Whirlpool | 9/18/2024 | $ | 591.00 | 97 | | AF8-2 |
| WFES3530RS | 30-inch Electric Range with Steam Clean | Whirlpool | 9/18/2024 | $ | 591.00 | 97 | | AF8-2 |
| WFES3530RS | 30-inch Electric Range with Steam Clean | Whirlpool | 9/18/2024 | $ | 591.00 | 0 | 361260 | AF7-2 |
| WFES3530RS | 30-inch Electric Range with Steam Clean | Whirlpool | 9/18/2024 | $ | 591.00 | 0 | 361258 | AF7-2 |
| WFES3530RS | 30-inch Electric Range with Steam Clean | Whirlpool | 9/18/2024 | $ | 591.00 | 97 | | AF8-2 |
| WFES3530RS | 30-inch Electric Range with Steam Clean | Whirlpool | 9/18/2024 | $ | 591.00 | 0 | 361259 | AF7-2 |
| WFES3530RS | 30-inch Electric Range with Steam Clean | Whirlpool | 9/18/2024 | $ | 591.00 | 97 | | AF8-2 |
| WFES3530RS | 30-inch Electric Range with Steam Clean | Whirlpool | 9/18/2024 | $ | 591.00 | 97 | | AF8-2 |
| WFES3530RS | 30-inch Electric Range with Steam Clean | Whirlpool | 9/18/2024 | $ | 591.00 | 97 | | AF8-2 |
| WFES3530RS | 30-inch Electric Range with Steam Clean | Whirlpool | 9/18/2024 | $ | 591.00 | 97 | | AF8-2 |
| WFES3530RS | 30-inch Electric Range with Steam Clean | Whirlpool | 9/18/2024 | $ | 591.00 | 0 | 361255 | AF7-2 |
| WFES3530RS | 30-inch Electric Range with Steam Clean | Whirlpool | 9/18/2024 | $ | 591.00 | 0 | 361300 | AF9-2 |
| WFES3530RS | 30-inch Electric Range with Steam Clean | Whirlpool | 9/18/2024 | $ | 591.00 | 0 | 361191 | AF9-2 |
| WFES3530RS | 30-inch Electric Range with Steam Clean | Whirlpool | 9/18/2024 | $ | 591.00 | 0 | 361292 | AF9-2 |
| WFES3530RS | 30-inch Electric Range with Steam Clean | Whirlpool | 9/18/2024 | $ | 591.00 | 0 | 361190 | AF9-2 |
| WFES3530RS | 30-inch Electric Range with Steam Clean | Whirlpool | 9/18/2024 | $ | 591.00 | 0 | 361188 | AF9-2 |
| WFES3530RS | 30-inch Electric Range with Steam Clean | Whirlpool | 9/18/2024 | $ | 591.00 | 0 | 361291 | AF9-2 |
| WFES3530RS | 30-inch Electric Range with Steam Clean | Whirlpool | 9/18/2024 | $ | 591.00 | 0 | 361184 | AF9-2 |
| WFES3530RS | 30-inch Electric Range with Steam Clean | Whirlpool | 9/18/2024 | $ | 591.00 | 0 | 361186 | AF9-2 |
| WFES3530RS | 30-inch Electric Range with Steam Clean | Whirlpool | 9/18/2024 | $ | 591.00 | 0 | 361290 | AF9-2 |
| WFES3530RS | 30-inch Electric Range with Steam Clean | Whirlpool | 9/18/2024 | $ | 591.00 | 0 | 361180 | AF9-2 |
| WFES3530RS | 30-inch Electric Range with Steam Clean | Whirlpool | 9/18/2024 | $ | 591.00 | 0 | 361286 | AF9-2 |
| WFES3530RS | 30-inch Electric Range with Steam Clean | Whirlpool | 9/18/2024 | $ | 591.00 | 0 | 361287 | AF9-2 |
| WFES3530RS | 30-inch Electric Range with Steam Clean | Whirlpool | 9/18/2024 | $ | 591.00 | 0 | 361293 | AF9-2 |
| WFES3530RS | 30-inch Electric Range with Steam Clean | Whirlpool | 9/18/2024 | $ | 591.00 | 0 | 361298 | AF9-2 |
| WFES3530RS | 30-inch Electric Range with Steam Clean | Whirlpool | 9/18/2024 | $ | 591.00 | 0 | 361212 | AF9-2 |
| WFES3530RS | 30-inch Electric Range with Steam Clean | Whirlpool | 9/18/2024 | $ | 591.00 | 0 | 361294 | AF9-2 |
| WFES3530RS | 30-inch Electric Range with Steam Clean | Whirlpool | 9/18/2024 | $ | 591.00 | 0 | 361187 | AF9-2 |
| WFES3530RS | 30-inch Electric Range with Steam Clean | Whirlpool | 9/18/2024 | $ | 591.00 | 0 | 361179 | AF9-2 |
| WFES3530RS | 30-inch Electric Range with Steam Clean | Whirlpool | 9/18/2024 | $ | 591.00 | 0 | 361192 | AF9-2 |
| WFES3530RS | 30-inch Electric Range with Steam Clean | Whirlpool | 9/18/2024 | $ | 591.00 | 0 | 361289 | AF9-2 |
| WFES3530RS | 30-inch Electric Range with Steam Clean | Whirlpool | 10/8/2024 | $ | 591.00 | 97 | | af10-1 |
| WFES3530RS | 30-inch Electric Range with Steam Clean | Whirlpool | 10/8/2024 | $ | 591.00 | 97 | | af10-1 |
| WFES3530RS | 30-inch Electric Range with Steam Clean | Whirlpool | 10/8/2024 | $ | 591.00 | 97 | | af10-1 |
| WFES3530RS | 30-inch Electric Range with Steam Clean | Whirlpool | 10/8/2024 | $ | 591.00 | 97 | | af10-1 |

| Model | Description | Brand | Date | Price | | Col | Num1 | Num2 |
|---|---|---|---|---|---|---|---|---|
| WFES3530RS | 30-inch Electric Range with Steam Clean | Whirlpool | 10/8/2024 | $ | 591.00 | 97 | | af10-1 |
| WFES3530RS | 30-inch Electric Range with Steam Clean | Whirlpool | 10/8/2024 | $ | 591.00 | 97 | | af10-1 |
| WFES3530RS | 30-inch Electric Range with Steam Clean | Whirlpool | 10/8/2024 | $ | 591.00 | 97 | | af10-1 |
| WFES3530RS | 30-inch Electric Range with Steam Clean | Whirlpool | 10/8/2024 | $ | 591.00 | 97 | | af10-1 |
| WFES3530RS | 30-inch Electric Range with Steam Clean | Whirlpool | 10/8/2024 | $ | 591.00 | 97 | | af10-1 |
| WFES3530RS | 30-inch Electric Range with Steam Clean | Whirlpool | 10/8/2024 | $ | 591.00 | 97 | | af10-1 |
| WFES3530RS | 30-inch Electric Range with Steam Clean | Whirlpool | 10/8/2024 | $ | 591.00 | 97 | | af10-1 |
| WFES3530RS | 30-inch Electric Range with Steam Clean | Whirlpool | 10/8/2024 | $ | 591.00 | 97 | | af10-1 |
| WFES3530RS | 30-inch Electric Range with Steam Clean | Whirlpool | 10/8/2024 | $ | 591.00 | 97 | | af10-1 |
| WFES3530RS | 30-inch Electric Range with Steam Clean | Whirlpool | 10/8/2024 | $ | 591.00 | 97 | | af10-1 |
| WFES3530RS | 30-inch Electric Range with Steam Clean | Whirlpool | 10/8/2024 | $ | 591.00 | 97 | | af10-1 |
| WFES3530RS | 30-inch Electric Range with Steam Clean | Whirlpool | 10/8/2024 | $ | 591.00 | 97 | | af10-1 |
| WFES3530RS | 30-inch Electric Range with Steam Clean | Whirlpool | 10/8/2024 | $ | 591.00 | 97 | | af10-1 |
| WFES3530RS | 30-inch Electric Range with Steam Clean | Whirlpool | 10/8/2024 | $ | 591.00 | 97 | | af10-1 |
| WED5620HW | Whirlpool 27" Front Load Electric Dryer/White | WHIRLPOOL | 9/21/2021 | $ | 579.00 | 3 | | MarmaladeADA-5 |
| WRT518SZFM | 28" TOP-FREEZER REFRIGERATOR | Whirlpool | 7/11/2024 | $ | 576.00 | 12 | 365106 | W062524T-2 |
| MED6500MBK | PET PRO TOP LOAD ELECTRIC DRYER - 7.0 CU. FT | Maytag | 5/7/2024 | $ | 551.00 | 3 | | W041924T |
| MVW6500MBK | Maytag® Pet Pro System 4.7 Cu. Ft. Volcano Black Top L | Maytag | 5/7/2024 | $ | 551.00 | 3 | | W041524T-2 |
| WRT318FZDM | 30" WIDE TOP-FREEZER REFRIGERATOR | Whirlpool | 9/8/2022 | $ | 550.00 | 99 | | WorkforceG3G3-1 |
| WRT318FZDM | 30" WIDE TOP-FREEZER REFRIGERATOR | Whirlpool | 9/8/2022 | $ | 550.00 | 99 | | WorkforceD1D2-1 |
| KDFE204KPS | KITCHENAID POCKET HANDLE | KitchenAid | 9/4/2024 | $ | 539.00 | 44 | 366152 | W082924T-2 |
| WDF550SAHS | Whirlpool 24 " Stainless ADA Dishwasher | WHIRLPOOL | 10/17/2022 | $ | 537.00 | 97 | 355401 | Candlewood-2 |
| WDF550SAHS | Whirlpool 24 " Stainless ADA Dishwasher | WHIRLPOOL | 10/17/2022 | $ | 537.00 | 97 | 355302 | Candlewood-2 |
| WDF550SAHS | Whirlpool 24 " Stainless ADA Dishwasher | WHIRLPOOL | 10/17/2022 | $ | 537.00 | 44 | 355332 | Candlewood-2 |
| WDF550SAHS | Whirlpool 24 " Stainless ADA Dishwasher | WHIRLPOOL | 12/18/2023 | $ | 537.00 | 97 | | AF ADA-1 |
| WDF550SAHS | Whirlpool 24 " Stainless ADA Dishwasher | WHIRLPOOL | 12/18/2023 | $ | 537.00 | 97 | | AF ADA-1 |
| WDF550SAHS | Whirlpool 24 " Stainless ADA Dishwasher | WHIRLPOOL | 12/18/2023 | $ | 537.00 | 97 | 361185 | AF ADA-1 |
| WDF550SAHS | Whirlpool 24 " Stainless ADA Dishwasher | WHIRLPOOL | 12/18/2023 | $ | 537.00 | 97 | | AF ADA-1 |
| WDF550SAHS | Whirlpool 24 " Stainless ADA Dishwasher | WHIRLPOOL | 12/18/2023 | $ | 537.00 | 97 | 361213 | AF ADA-1 |
| WRT104TFDW | REFRIGERATOR | Whirlpool | 9/29/2021 | $ | 536.00 | 99 | | w091321-5 |
| MED6630HW | 7.4 CU. FT., 12 CYCLES, 5 OPTIONS, 4 TEMPERATURES, | Maytag | 3/22/2022 | $ | 526.00 | 3 | | W12282021B-1 |
| WDF332PAMS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 11/16/2023 | $ | 524.00 | 97 | 361320 | AF01-1 |
| WDF332PAMS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 11/16/2023 | $ | 524.00 | 97 | 361256 | AF01-1 |
| WTW5000DW | 4.3 CU. FT. TOP LOAD WASHER | Whirlpool | 10/6/2021 | $ | 506.00 | 78 | | W09272021 |
| WTW5057LW | Whirlpool Top Load Washer | Whirlpool | 9/24/2024 | $ | 496.00 | 3 | 366913 | W09192024H-1 |
| WDT750SAHW | Whirlpool Dishwasher/White | Whirlpool | 7/27/2020 | $ | 494.00 | 47 | | w070720-2 |
| WDT750SAHW | Whirlpool Dishwasher/White | Whirlpool | 7/15/2020 | $ | 494.00 | 97 | | W07032020-2 |
| WFG505M0BS | 30" FREESTANDING GAS RANGE | Whirlpool | 5/25/2021 | $ | 493.00 | 15 | | Marmalade2021-4 |
| WFG505M0BS | 30" FREESTANDING GAS RANGE | Whirlpool | 5/25/2021 | $ | 493.00 | 15 | | Marmalade2021-4 |
| WFE515S0JS | Whirlpool 30" Electric Self Clean Range/Stainless | Whirlpool | 9/29/2021 | $ | 491.00 | 43 | | w101420 |
| WFE505W0JS | WHIRLPOOL RANGE | Whirlpool | 4/5/2021 | $ | 481.00 | 78 | | Marmalade18-1 |
| WFES3030RW | Whirlpool® 30" White Freestanding Electric Range | Whirlpool | 10/9/2024 | $ | 479.00 | 13 | | W090624T-2 |
| KMCS3022GBS | 2.20 CU. FT.MICROWAVE | KitchenAid | 4/22/2021 | $ | 467.00 | 3 | | w040321-2 |
| KMCS3022GBS | 2.20 CU. FT.MICROWAVE | KitchenAid | 4/22/2021 | $ | 467.00 | 49 | | w033021-2 |
| KMCS122RPS | KitchenAid® 1.6cu ft Countertop Microwave | KitchenAid | 7/29/2024 | $ | 458.00 | 3 | | W072424T-1 |
| WED5050LW | Whirlpool Dryer | Whirlpool | 5/2/2024 | $ | 447.00 | 3 | 366913 | W041924T-2 |
| KMCS122RPS | KitchenAid® 1.6cu ft Countertop Microwave | KitchenAid | 9/24/2024 | $ | 435.00 | 49 | 366659 | W09192024H-1 |
| KMCS122RSS | KitchenAid Countertop Microwave | KitchenAid | 9/12/2024 | $ | 427.00 | 49 | 364587 | W090624T-1 |
| WED5010LW | Whirlpool® 7.0 Cu. Ft. White Electric Dryer | Whirlpool | 7/11/2024 | $ | 423.00 | 42 | 365176 | W062524T-2 |
| KMHS120ESS | KitchenAid® 2.0 Cu. Ft. Stainless Steel Over The Range N | KitchenAid | 12/5/2023 | $ | 384.00 | 3 | | W112723T-2 |
| WDF331PAHS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 6/19/2023 | $ | 361.00 | 44 | | WMINT082322-2 |
| WDF331PAHS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 6/19/2023 | $ | 361.00 | 47 | 359640 | WMINT082322-2 |
| WDF331PAHS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 6/19/2023 | $ | 361.00 | 47 | 359642 | WMINT082322-2 |
| WDF331PAHS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 6/19/2023 | $ | 361.00 | 47 | | WMINT082322-2 |
| WDF331PAHS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 6/19/2023 | $ | 361.00 | 47 | | WMINT082322-2 |
| WDF331PAHS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 6/19/2023 | $ | 361.00 | 47 | | WMINT082322-2 |
| WDF331PAHS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 6/19/2023 | $ | 361.00 | 47 | | WMINT082322-2 |
| WDF332PAMS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 4/17/2024 | $ | 361.00 | 97 | 361331 | AF4-3 |
| WDF332PAMS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 4/17/2024 | $ | 361.00 | 97 | 361330 | AF4-3 |
| WDF332PAMS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 4/9/2024 | $ | 361.00 | 97 | 361318 | AF6-1 |
| WDF332PAMS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 4/9/2024 | $ | 361.00 | 97 | 361325 | AF6-1 |
| WDF332PAMS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 4/9/2024 | $ | 361.00 | 97 | 361322 | AF6-1 |
| WDF332PAMS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 4/9/2024 | $ | 361.00 | 97 | 361324 | AF6-1 |
| WDF332PAMS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 9/18/2024 | $ | 361.00 | 0 | 361222 | AF8-4 |
| WDF332PAMS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 9/18/2024 | $ | 361.00 | 0 | 361188 | AF8-4 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WDF332PAMS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 9/18/2024 | $ 361.00 | 0 | 361186 | AF8-4 |
| WDF332PAMS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 9/18/2024 | $ 361.00 | 0 | 361260 | AF8-4 |
| WDF332PAMS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 4/30/2024 | $ 361.00 | 97 | 361254 | AF2 |
| WDF332PAMS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 4/30/2024 | $ 361.00 | 97 | 361299 | AF2 |
| WDF332PAMS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 4/30/2024 | $ 361.00 | 97 | 361255 | AF2 |
| WDF332PAMS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 4/30/2024 | $ 361.00 | 97 | 361326 | AF2 |
| WDF332PAMS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 4/30/2024 | $ 361.00 | 97 | 361253 | AF2 |
| WDF332PAMS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 4/30/2024 | $ 361.00 | 97 | 361244 | AF2 |
| WDF332PAMS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 4/30/2024 | $ 361.00 | 97 | 361300 | AF2 |
| WDF332PAMS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 4/30/2024 | $ 361.00 | 97 | 361323 | AF2 |
| WDF332PAMS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 4/30/2024 | $ 361.00 | 97 | 361251 | AF2 |
| WDF332PAMS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 4/30/2024 | $ 361.00 | 97 | 361250 | AF2 |
| WDF332PAMS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 4/30/2024 | $ 361.00 | 97 | 361257 | AF2 |
| WDF332PAMS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 4/30/2024 | $ 361.00 | 97 | 361327 | AF2 |
| WDF332PAMS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 4/30/2024 | $ 361.00 | 97 | 361242 | AF2 |
| WDF332PAMS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 4/30/2024 | $ 361.00 | 97 | 361328 | AF2 |
| WDF332PAMS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 4/30/2024 | $ 361.00 | 97 | 361243 | AF2 |
| WDF332PAMS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 4/30/2024 | $ 361.00 | 97 | 361252 | AF2 |
| WDF332PAMS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 4/30/2024 | $ 361.00 | 97 | 361329 | AF2 |
| WDF332PAMS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 4/30/2024 | $ 361.00 | 97 | 361321 | AF2 |
| WDF332PAMS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 4/30/2024 | $ 361.00 | 97 | 361319 | AF2 |
| WDF332PAMS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 4/30/2024 | $ 361.00 | 97 | 361245 | AF2 |
| WDF332PAMS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 10/1/2024 | $ 361.00 | 97 | | AF7 |
| WDF332PAMS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 10/1/2024 | $ 361.00 | 97 | | AF7 |
| WDF332PAMS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 10/1/2024 | $ 361.00 | 97 | | AF7 |
| WDF332PAMS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 10/1/2024 | $ 361.00 | 97 | | AF7 |
| WDF332PAMS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 10/1/2024 | $ 361.00 | 97 | | AF7 |
| WDF332PAMS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 10/1/2024 | $ 361.00 | 97 | | AF7 |
| WDF332PAMS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 10/1/2024 | $ 361.00 | 97 | | AF7 |
| WDF332PAMS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 10/1/2024 | $ 361.00 | 97 | | AF7 |
| WDF332PAMS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 10/1/2024 | $ 361.00 | 97 | | AF7 |
| WDF332PAMS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 10/1/2024 | $ 361.00 | 97 | | AF7 |
| WDF332PAMS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 10/1/2024 | $ 361.00 | 97 | | AF7 |
| WDF332PAMS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 10/1/2024 | $ 361.00 | 97 | | AF7 |
| WDF332PAMS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 10/1/2024 | $ 361.00 | 97 | | AF7 |
| WDF332PAMS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 10/1/2024 | $ 361.00 | 97 | | AF7 |
| WDF332PAMS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 10/1/2024 | $ 361.00 | 97 | | AF7 |
| WDF332PAMS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 10/1/2024 | $ 361.00 | 97 | | AF7 |
| WDF332PAMS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 10/1/2024 | $ 361.00 | 97 | | AF7 |
| WDF332PAMS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 9/18/2024 | $ 361.00 | 0 | 361258 | AF8-4 |
| WDF332PAMS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 9/18/2024 | $ 361.00 | 0 | 361192 | AF8-4 |
| WDF332PAMS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 9/18/2024 | $ 361.00 | 0 | 361219 | AF8-4 |
| WDF332PAMS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 9/18/2024 | $ 361.00 | 0 | 361184 | AF8-4 |
| WDF332PAMS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 9/18/2024 | $ 361.00 | 0 | 361187 | AF8-4 |
| WDF332PAMS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 9/18/2024 | $ 361.00 | 0 | 361211 | AF8-4 |
| WDF332PAMS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 9/18/2024 | $ 361.00 | 0 | 361216 | AF8-4 |
| WDF332PAMS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 9/18/2024 | $ 361.00 | 0 | 361220 | AF8-4 |
| WDF332PAMS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 9/18/2024 | $ 361.00 | 0 | 361259 | AF8-4 |
| WDF332PAMS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 9/18/2024 | $ 361.00 | 0 | 361215 | AF8-4 |
| WDF332PAMS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 9/18/2024 | $ 361.00 | 0 | 361210 | AF8-4 |
| WDF332PAMS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 9/18/2024 | $ 361.00 | 0 | 361224 | AF8 |
| WDF332PAMS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 9/18/2024 | $ 361.00 | 0 | 361179 | AF8-4 |
| WDF332PAMS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 9/18/2024 | $ 361.00 | 0 | 361223 | AF8 |
| WDF332PAMS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 9/18/2024 | $ 361.00 | 0 | 361180 | AF8-4 |
| WDF332PAMS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 9/18/2024 | $ 361.00 | 0 | 361289 | AF9-2 |
| WDF332PAMS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 9/18/2024 | $ 361.00 | 0 | 361291 | AF9-2 |
| WDF332PAMS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 9/18/2024 | $ 361.00 | 0 | 361287 | AF9-2 |
| WDF332PAMS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 9/18/2024 | $ 361.00 | 0 | 361288 | AF9-2 |
| WDF332PAMS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 9/18/2024 | $ 361.00 | 0 | 361292 | AF9-2 |
| WDF332PAMS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 9/18/2024 | $ 361.00 | 0 | 361191 | AF9-2 |
| WDF332PAMS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 9/18/2024 | $ 361.00 | 0 | 361295 | AF9-2 |
| WDF332PAMS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 9/18/2024 | $ 361.00 | 0 | 361294 | AF9-2 |
| WDF332PAMS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 9/18/2024 | $ 361.00 | 0 | 361286 | AF9-2 |
| WDF332PAMS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 9/18/2024 | $ 361.00 | 0 | 361189 | AF9-2 |
| WDF332PAMS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 9/18/2024 | $ 361.00 | 0 | 361297 | AF9-2 |

| Model | Description | Brand | Date | Price | | Number | Location |
|---|---|---|---|---|---|---|---|
| WDF332PAMS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 9/18/2024 | $ 361.00 | 0 | 361296 | AF9-2 |
| WDF332PAMS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 9/18/2024 | $ 361.00 | 0 | 361290 | AF9-2 |
| WDF332PAMS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 9/18/2024 | $ 361.00 | 0 | 361293 | AF9-2 |
| WDF332PAMS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 9/18/2024 | $ 361.00 | 0 | 361298 | AF9-2 |
| WDF332PAMS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 9/18/2024 | $ 361.00 | 0 | 361190 | AF9-2 |
| WDF332PAMS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 9/18/2024 | $ 361.00 | 0 | 361218 | AF9-2 |
| WDF332PAMS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 9/18/2024 | $ 361.00 | 0 | 361214 | AF9-2 |
| WDF332PAMS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 9/18/2024 | $ 361.00 | 0 | 361217 | AF9-2 |
| WDF332PAMS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 9/18/2024 | $ 361.00 | 0 | 361212 | AF9-2 |
| WDF332PAMS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 9/18/2024 | $ 361.00 | 0 | 361221 | AF8-4 |
| NED4655EW | AMANA ELECTRIC DRYER/HEAT SENSOR/WHITE | Amana | 8/22/2024 | $ 359.00 | 42 | 359583 | W081424T-1 |
| WML75011HZ | WHIRLPOOL MICROWAVE | Whirlpool | 2/11/2019 | $ 359.00 | 3 | | W020619A |
| KCDS100T | CONTINUOUS FEED DISPOSER | KitchenAid | 7/23/2024 | $ 346.00 | 3 | | W070424T-3 |
| WML55011HS | LOW-PROFILE MHC; 10"" HEIGHT, 1.1 CU FT, 1000W, 4( | WHIRLPOOL | 4/22/2021 | $ 346.00 | 49 | 366902 | w120720-7 |
| WCC31430AB | 30" ELECTRIC COOKTOP | Whirlpool | 8/9/2019 | $ 338.00 | 12 | | W070919-5 |
| KCDS100T | CONTINUOUS FEED DISPOSER | KitchenAid | 8/1/2022 | $ 315.00 | 3 | | Disposal04012021-3 |
| NTW4516FW | 3.5 CU. FT. TOP-LOAD WASHER | Amana | 11/21/2020 | $ 315.00 | 3 | | boy111620-1 |
| NTW4516FW | 3.5 CU. FT. TOP-LOAD WASHER | Amana | 3/10/2021 | $ 315.00 | 41 | | Paperbox3-1 |
| NTW4516FW | 3.5 CU. FT. TOP-LOAD WASHER | Amana | 3/10/2021 | $ 315.00 | 42 | | Paperbox3-1 |
| NTW4516FW | 3.5 CU. FT. TOP-LOAD WASHER | Amana | 3/10/2021 | $ 315.00 | 42 | | Paperbox3-1 |
| UMC5225GZ | WHIRPOOL MICROWAVE-NO BRAND LOGO | WHIRLPOOL | 4/21/2022 | $ 286.00 | 49 | 356157 | w041222-1 |
| UMC5225GZ | WHIRPOOL MICROWAVE-NO BRAND LOGO | WHIRLPOOL | 3/23/2023 | $ 286.00 | 49 | 355173 | w030323-1 |
| ADB1400AGS | AMANA DISHWASHER/STAINLESS | Amana | 12/31/2023 | $ 279.00 | 47 | | |
| WDF331PAHS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 10/17/2022 | $ 278.00 | 44 | | WorkforceD1D2 |
| WDF331PAHS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 10/17/2022 | $ 278.00 | 44 | | WorkforceD1D2 |
| WDF331PAHS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 10/17/2022 | $ 278.00 | 44 | | WorkforceD1D2 |
| WDF331PAHS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 10/17/2022 | $ 278.00 | 44 | | WorkforceF3F4 |
| WDF331PAHS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 10/17/2022 | $ 278.00 | 44 | | WorkforceD1D2 |
| WDF331PAHS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 10/17/2022 | $ 278.00 | 44 | | WorkforceF3F4 |
| WDF331PAHS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 10/17/2022 | $ 278.00 | 44 | | WorkforceD1D2 |
| WDF331PAHS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 10/17/2022 | $ 278.00 | 44 | | WorkforceF3F4 |
| WDF331PAHS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 10/17/2022 | $ 278.00 | 44 | | WorkforceD1D2 |
| WDF331PAHS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 10/17/2022 | $ 278.00 | 44 | | WorkforceG1G2 |
| WDF331PAHS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 10/17/2022 | $ 278.00 | 44 | | WorkforceD1D2 |
| WDF331PAHS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 10/17/2022 | $ 278.00 | 44 | | WorkforceD1D2 |
| WDF331PAHS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 10/17/2022 | $ 278.00 | 97 | | WorkforceG1G2 |
| WDF331PAHS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 10/17/2022 | $ 278.00 | 44 | | WorkforceG1G2 |
| WDF331PAHS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 10/17/2022 | $ 278.00 | 44 | | WorkforceG1G2 |
| WDF331PAHS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 10/17/2022 | $ 278.00 | 44 | | WorkforceF3F4 |
| WDF331PAHS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 10/17/2022 | $ 278.00 | 44 | | WorkforceF3F4 |
| WDF331PAHS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 10/25/2022 | $ 278.00 | 44 | | WorkforceB-3 |
| WDF331PAHS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 10/25/2022 | $ 278.00 | 44 | | WorkforceB-3 |
| WDF331PAHS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 10/25/2022 | $ 278.00 | 44 | | WorkforceA |
| WDF331PAHS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 10/25/2022 | $ 278.00 | 44 | | WorkforceB-3 |
| WDF331PAHS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 10/25/2022 | $ 278.00 | 44 | | WorkforceA |
| WDF331PAHS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 10/25/2022 | $ 278.00 | 44 | | WorkforceB-3 |
| WMC30516HZ | 1.6 CU. FT. COUNTERTOP MICROWAVE | Whirlpool | 5/5/2023 | $ 263.00 | 49 | | w050223 |
| WMH31017HS | Whirlpool 30" Over the Range Microwave/Stainless | Whirlpool | 9/15/2020 | $ 261.00 | 3 | | W08082020-3 |
| KCDI075B | 3/4 HP CONTINUOUS FEED DISPOSER | KitchenAid | 3/7/2024 | $ 251.00 | 3 | | W012624T-4 |
| WDF331PAHS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 2/21/2022 | $ 246.00 | 44 | | W12072021 |
| WDF331PAHS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 2/21/2022 | $ 246.00 | 44 | | W12072021 |
| WDF331PAHS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 2/21/2022 | $ 246.00 | 44 | | W12072021 |
| WDF331PAHS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 2/21/2022 | $ 246.00 | 44 | | W12072021 |
| WDF331PAHS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 2/21/2022 | $ 246.00 | 43 | | W12072021 |
| WDF331PAHS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 2/21/2022 | $ 246.00 | 44 | | W12072021 |
| WDF331PAHS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 3/3/2022 | $ 246.00 | 44 | | Marmalade2021c-2 |
| WDF331PAHS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 3/3/2022 | $ 246.00 | 44 | | Marmalade2021c-2 |
| WDF331PAHS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 3/3/2022 | $ 246.00 | 44 | | Marmalade2021c-2 |
| ADB1400AGB | DISHWASHER WITH TRIPLE FILTER WASH SYSTEM | Amana | 2/8/2021 | $ 244.00 | 47 | | W01112021 |
| WDF330PAHS | 24" BUILT IN FULL CONSOLE DISHWASHER | Whirlpool | 11/10/2020 | $ 241.00 | 99 | | Marmalade3-1 |
| WDF331PAHS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 10/17/2022 | $ 239.00 | 47 | | W03142022 |
| WDF331PAHS | Whirlpool 24" Front Control Dishwasher/Stainless Front | Whirlpool | 10/17/2022 | $ 239.00 | 47 | 359644 | W03142022 |
| WMC50522HZ | 2.2 CU. FT. COUNTERTOP MICROWAVE | Whirlpool | 10/14/2020 | $ 232.00 | 49 | | WStampede2020-2 |
| UMC5225GZ | WHIRPOOL MICROWAVE-NO BRAND LOGO | WHIRLPOOL | 1/18/2022 | $ 230.00 | 49 | 346884 | W08032021 |
| UMC5225GZ | WHIRPOOL MICROWAVE-NO BRAND LOGO | WHIRLPOOL | 1/18/2022 | $ 230.00 | 49 | 349298 | WP07222021 |

| Model | Description | Brand | Date | Price | Qty | Num | Code |
|---|---|---|---|---|---|---|---|
| UMC5225GZ | WHIRLPOOL MICROWAVE-NO BRAND LOGO | WHIRLPOOL | 1/18/2022 | $ 230.00 | 3 | | W08032021 |
| WDF330PAHB | 24" BUILT IN FULL CONSOLE DISHWASHER | Whirlpool | 4/13/2022 | $ 229.00 | 43 | | W12292021-3 |
| KCDS075T | CONTINUOUS FEED DISPOSER | KitchenAid | 9/23/2022 | $ 227.00 | 3 | | Disposal04012021-4 |
| XHPC155YU | 15.5" LAUNDRY PEDESTAL | Whirlpool | 5/31/2018 | $ 226.00 | 48 | | W052818A-1 |
| XHPC155YU | 15.5" LAUNDRY PEDESTAL | Whirlpool | 5/31/2018 | $ 226.00 | 48 | | W052818A-1 |
| WMH31017HS | Whirlpool 30" Over the Range Microwave/Stainless | Whirlpool | 4/24/2024 | $ 225.00 | 48 | 361318 | AF2-2 |
| WMH31017HS | Whirlpool 30" Over the Range Microwave/Stainless | Whirlpool | 4/24/2024 | $ 225.00 | 48 | 361319 | AF2-2 |
| WMH31017HS | Whirlpool 30" Over the Range Microwave/Stainless | Whirlpool | 9/18/2024 | $ 225.00 | 0 | 361259 | AF7-2 |
| WMH31017HS | Whirlpool 30" Over the Range Microwave/Stainless | Whirlpool | 9/18/2024 | $ 225.00 | 0 | 361210 | AF8-2 |
| WMH31017HS | Whirlpool 30" Over the Range Microwave/Stainless | Whirlpool | 9/18/2024 | $ 225.00 | 0 | 361331 | AF7-2 |
| WMH31017HS | Whirlpool 30" Over the Range Microwave/Stainless | Whirlpool | 9/18/2024 | $ 225.00 | 0 | 361222 | AF8-2 |
| WMH31017HS | Whirlpool 30" Over the Range Microwave/Stainless | Whirlpool | 9/18/2024 | $ 225.00 | 0 | 361256 | AF7-2 |
| WMH31017HS | Whirlpool 30" Over the Range Microwave/Stainless | Whirlpool | 9/18/2024 | $ 225.00 | 0 | 361220 | AF8-2 |
| WMH31017HS | Whirlpool 30" Over the Range Microwave/Stainless | Whirlpool | 9/18/2024 | $ 225.00 | 0 | 361258 | AF7-2 |
| WMH31017HS | Whirlpool 30" Over the Range Microwave/Stainless | Whirlpool | 9/18/2024 | $ 225.00 | 0 | 361217 | AF8-2 |
| WMH31017HS | Whirlpool 30" Over the Range Microwave/Stainless | Whirlpool | 9/18/2024 | $ 225.00 | 0 | 361254 | AF8-2 |
| WMH31017HS | Whirlpool 30" Over the Range Microwave/Stainless | Whirlpool | 9/18/2024 | $ 225.00 | 0 | 361255 | AF8-2 |
| WMH31017HS | Whirlpool 30" Over the Range Microwave/Stainless | Whirlpool | 9/18/2024 | $ 225.00 | 0 | 361242 | AF8-2 |
| WMH31017HS | Whirlpool 30" Over the Range Microwave/Stainless | Whirlpool | 9/18/2024 | $ 225.00 | 0 | 361252 | AF8-2 |
| WMH31017HS | Whirlpool 30" Over the Range Microwave/Stainless | Whirlpool | 9/18/2024 | $ 225.00 | 0 | 361212 | AF8-2 |
| WMH31017HS | Whirlpool 30" Over the Range Microwave/Stainless | Whirlpool | 9/18/2024 | $ 225.00 | 0 | 361260 | AF7-2 |
| WMH31017HS | Whirlpool 30" Over the Range Microwave/Stainless | Whirlpool | 9/18/2024 | $ 225.00 | 0 | 361218 | AF8-2 |
| WMH31017HS | Whirlpool 30" Over the Range Microwave/Stainless | Whirlpool | 9/18/2024 | $ 225.00 | 0 | 361214 | AF8-2 |
| WMH31017HS | Whirlpool 30" Over the Range Microwave/Stainless | Whirlpool | 9/18/2024 | $ 225.00 | 0 | 361219 | AF7-2 |
| WMH31017HS | Whirlpool 30" Over the Range Microwave/Stainless | Whirlpool | 9/18/2024 | $ 225.00 | 0 | 361245 | AF7-2 |
| WMH31017HS | Whirlpool 30" Over the Range Microwave/Stainless | Whirlpool | 9/18/2024 | $ 225.00 | 0 | 361329 | AF7-2 |
| WMH31017HS | Whirlpool 30" Over the Range Microwave/Stainless | Whirlpool | 9/18/2024 | $ 225.00 | 0 | 361223 | AF8-2 |
| WMH31017HS | Whirlpool 30" Over the Range Microwave/Stainless | Whirlpool | 9/18/2024 | $ 225.00 | 0 | 361257 | AF7-2 |
| WMH31017HS | Whirlpool 30" Over the Range Microwave/Stainless | Whirlpool | 9/18/2024 | $ 225.00 | 0 | 361224 | AF8-2 |
| WMH31017HS | Whirlpool 30" Over the Range Microwave/Stainless | Whirlpool | 9/18/2024 | $ 225.00 | 0 | 361215 | AF8-2 |
| WMH31017HS | Whirlpool 30" Over the Range Microwave/Stainless | Whirlpool | 9/18/2024 | $ 225.00 | 0 | 361211 | AF8-2 |
| WMH31017HS | Whirlpool 30" Over the Range Microwave/Stainless | Whirlpool | 9/18/2024 | $ 225.00 | 0 | 361216 | AF8-2 |
| WMH31017HS | Whirlpool 30" Over the Range Microwave/Stainless | Whirlpool | 9/18/2024 | $ 225.00 | 0 | 361221 | AF8-2 |
| WMH31017HS | Whirlpool 30" Over the Range Microwave/Stainless | Whirlpool | 9/18/2024 | $ 225.00 | 0 | 361244 | AF8-2 |
| WMH31017HS | Whirlpool 30" Over the Range Microwave/Stainless | Whirlpool | 9/18/2024 | $ 225.00 | 0 | 361250 | AF8-2 |
| WMH31017HS | Whirlpool 30" Over the Range Microwave/Stainless | Whirlpool | 9/18/2024 | $ 225.00 | 0 | 361253 | AF7-2 |
| WMH31017HS | Whirlpool 30" Over the Range Microwave/Stainless | Whirlpool | 9/18/2024 | $ 225.00 | 0 | 361324 | AF7-2 |
| WMH31017HS | Whirlpool 30" Over the Range Microwave/Stainless | Whirlpool | 9/18/2024 | $ 225.00 | 0 | 361243 | AF7-2 |
| WMH31017HS | Whirlpool 30" Over the Range Microwave/Stainless | Whirlpool | 9/18/2024 | $ 225.00 | 97 | | AF9-2 |
| WMH31017HS | Whirlpool 30" Over the Range Microwave/Stainless | Whirlpool | 9/18/2024 | $ 225.00 | 0 | 361327 | AF9-2 |
| WMH31017HS | Whirlpool 30" Over the Range Microwave/Stainless | Whirlpool | 9/18/2024 | $ 225.00 | 0 | 361330 | AF7-2 |
| WMH31017HS | Whirlpool 30" Over the Range Microwave/Stainless | Whirlpool | 9/18/2024 | $ 225.00 | 0 | 361325 | AF7-2 |
| WMH31017HS | Whirlpool 30" Over the Range Microwave/Stainless | Whirlpool | 9/18/2024 | $ 225.00 | 0 | 361292 | AF9-2 |
| WMH31017HS | Whirlpool 30" Over the Range Microwave/Stainless | Whirlpool | 9/18/2024 | $ 225.00 | 0 | 361322 | AF7-2 |
| WMH31017HS | Whirlpool 30" Over the Range Microwave/Stainless | Whirlpool | 9/18/2024 | $ 225.00 | 0 | 361328 | AF7-2 |
| WMH31017HS | Whirlpool 30" Over the Range Microwave/Stainless | Whirlpool | 9/18/2024 | $ 225.00 | 97 | | AF9-2 |
| WMH31017HS | Whirlpool 30" Over the Range Microwave/Stainless | Whirlpool | 9/18/2024 | $ 225.00 | 0 | 361189 | AF9-2 |
| WMH31017HS | Whirlpool 30" Over the Range Microwave/Stainless | Whirlpool | 9/18/2024 | $ 225.00 | 97 | | AF9-2 |
| WMH31017HS | Whirlpool 30" Over the Range Microwave/Stainless | Whirlpool | 9/18/2024 | $ 225.00 | 97 | | AF9-2 |
| WMH31017HS | Whirlpool 30" Over the Range Microwave/Stainless | Whirlpool | 9/18/2024 | $ 225.00 | 0 | 361294 | AF9-2 |
| WMH31017HS | Whirlpool 30" Over the Range Microwave/Stainless | Whirlpool | 9/18/2024 | $ 225.00 | 97 | | AF9-2 |
| WMH31017HS | Whirlpool 30" Over the Range Microwave/Stainless | Whirlpool | 9/18/2024 | $ 225.00 | 0 | 361190 | AF9-2 |
| WMH31017HS | Whirlpool 30" Over the Range Microwave/Stainless | Whirlpool | 9/18/2024 | $ 225.00 | 0 | 361287 | AF9-2 |
| WMH31017HS | Whirlpool 30" Over the Range Microwave/Stainless | Whirlpool | 9/18/2024 | $ 225.00 | 0 | 361291 | AF9-2 |
| WMH31017HS | Whirlpool 30" Over the Range Microwave/Stainless | Whirlpool | 9/18/2024 | $ 225.00 | 97 | | AF9-2 |
| WMH31017HS | Whirlpool 30" Over the Range Microwave/Stainless | Whirlpool | 9/18/2024 | $ 225.00 | 97 | | AF9-2 |
| WMH31017HS | Whirlpool 30" Over the Range Microwave/Stainless | Whirlpool | 9/18/2024 | $ 225.00 | 97 | | AF9-2 |
| WMH31017HS | Whirlpool 30" Over the Range Microwave/Stainless | Whirlpool | 9/18/2024 | $ 225.00 | 0 | 361326 | AF7-2 |
| WMH31017HS | Whirlpool 30" Over the Range Microwave/Stainless | Whirlpool | 9/18/2024 | $ 225.00 | 0 | 361293 | AF9-2 |
| WMH31017HS | Whirlpool 30" Over the Range Microwave/Stainless | Whirlpool | 9/18/2024 | $ 225.00 | 0 | 361251 | AF7-2 |
| WMH31017HS | Whirlpool 30" Over the Range Microwave/Stainless | Whirlpool | 9/18/2024 | $ 225.00 | 0 | 361186 | AF9-2 |
| WMH31017HS | Whirlpool 30" Over the Range Microwave/Stainless | Whirlpool | 9/18/2024 | $ 225.00 | 97 | | AF9-2 |
| WMH31017HS | Whirlpool 30" Over the Range Microwave/Stainless | Whirlpool | 9/18/2024 | $ 225.00 | 97 | | AF9-2 |
| WMH31017HS | Whirlpool 30" Over the Range Microwave/Stainless | Whirlpool | 9/18/2024 | $ 225.00 | 0 | 361297 | AF9-2 |
| WMH31017HS | Whirlpool 30" Over the Range Microwave/Stainless | Whirlpool | 9/18/2024 | $ 225.00 | 0 | 361188 | AF9-2 |
| WMH31017HS | Whirlpool 30" Over the Range Microwave/Stainless | Whirlpool | 9/18/2024 | $ 225.00 | 0 | 361187 | AF9-2 |
| WMH31017HS | Whirlpool 30" Over the Range Microwave/Stainless | Whirlpool | 9/18/2024 | $ 225.00 | 0 | 361321 | AF7-2 |

| Model | Description | Brand | Date | | Price | Qty | Order # | Code |
|---|---|---|---|---|---|---|---|---|
| WMH31017HS | Whirlpool 30" Over the Range Microwave/Stainless | Whirlpool | 9/18/2024 | $ | 225.00 | 0 | 361323 | AF7-2 |
| WMH31017HS | Whirlpool 30" Over the Range Microwave/Stainless | Whirlpool | 9/18/2024 | $ | 225.00 | 0 | 361295 | AF9-2 |
| WMH31017HS | Whirlpool 30" Over the Range Microwave/Stainless | Whirlpool | 9/18/2024 | $ | 225.00 | 0 | 361289 | AF9-2 |
| WMH31017HS | Whirlpool 30" Over the Range Microwave/Stainless | Whirlpool | 9/18/2024 | $ | 225.00 | 97 | | AF9-2 |
| WMH31017HS | Whirlpool 30" Over the Range Microwave/Stainless | Whirlpool | 10/8/2024 | $ | 225.00 | 97 | | af10-2 |
| WMH31017HS | Whirlpool 30" Over the Range Microwave/Stainless | Whirlpool | 9/18/2024 | $ | 225.00 | 0 | 361299 | AF9-2 |
| WMH31017HS | Whirlpool 30" Over the Range Microwave/Stainless | Whirlpool | 9/18/2024 | $ | 225.00 | 0 | 361298 | AF9-2 |
| WMH31017HS | Whirlpool 30" Over the Range Microwave/Stainless | Whirlpool | 9/18/2024 | $ | 225.00 | 0 | 361192 | AF9-2 |
| WMH31017HS | Whirlpool 30" Over the Range Microwave/Stainless | Whirlpool | 9/18/2024 | $ | 225.00 | 0 | 361290 | AF9-2 |
| WMH31017HS | Whirlpool 30" Over the Range Microwave/Stainless | Whirlpool | 9/18/2024 | $ | 225.00 | 97 | | AF9-2 |
| WMH31017HS | Whirlpool 30" Over the Range Microwave/Stainless | Whirlpool | 9/18/2024 | $ | 225.00 | 97 | | AF9-2 |
| WMH31017HS | Whirlpool 30" Over the Range Microwave/Stainless | Whirlpool | 9/18/2024 | $ | 225.00 | 0 | 361286 | AF9-2 |
| WMH31017HS | Whirlpool 30" Over the Range Microwave/Stainless | Whirlpool | 9/18/2024 | $ | 225.00 | 0 | 361179 | AF9-2 |
| WMH31017HS | Whirlpool 30" Over the Range Microwave/Stainless | Whirlpool | 9/18/2024 | $ | 225.00 | 0 | 361184 | AF9-2 |
| WMH31017HS | Whirlpool 30" Over the Range Microwave/Stainless | Whirlpool | 9/18/2024 | $ | 225.00 | 0 | 361300 | AF9-2 |
| WMH31017HS | Whirlpool 30" Over the Range Microwave/Stainless | Whirlpool | 9/18/2024 | $ | 225.00 | 0 | 361288 | AF9-2 |
| WMH31017HS | Whirlpool 30" Over the Range Microwave/Stainless | Whirlpool | 9/18/2024 | $ | 225.00 | 0 | 361180 | AF9-2 |
| WMH31017HS | Whirlpool 30" Over the Range Microwave/Stainless | Whirlpool | 9/18/2024 | $ | 225.00 | 0 | 361191 | AF9-2 |
| WMH31017HS | Whirlpool 30" Over the Range Microwave/Stainless | Whirlpool | 9/18/2024 | $ | 225.00 | 0 | 361296 | AF9-2 |
| WMH31017HS | Whirlpool 30" Over the Range Microwave/Stainless | Whirlpool | 10/8/2024 | $ | 225.00 | 97 | | af10-2 |
| WMH31017HS | Whirlpool 30" Over the Range Microwave/Stainless | Whirlpool | 10/8/2024 | $ | 225.00 | 97 | | af10-2 |
| WMH31017HS | Whirlpool 30" Over the Range Microwave/Stainless | Whirlpool | 9/24/2024 | $ | 225.00 | 48 | | AF19T |
| WMH31017HS | Whirlpool 30" Over the Range Microwave/Stainless | Whirlpool | 9/24/2024 | $ | 225.00 | 97 | | AF19T |
| WMH31017HS | Whirlpool 30" Over the Range Microwave/Stainless | Whirlpool | 9/24/2024 | $ | 225.00 | 48 | | AF19T |
| WMH31017HS | Whirlpool 30" Over the Range Microwave/Stainless | Whirlpool | 9/24/2024 | $ | 225.00 | 48 | | AF19T |
| WMH31017HS | Whirlpool 30" Over the Range Microwave/Stainless | Whirlpool | 9/24/2024 | $ | 225.00 | 97 | | AF19T |
| WMH31017HS | Whirlpool 30" Over the Range Microwave/Stainless | Whirlpool | 9/24/2024 | $ | 225.00 | 97 | | AF19T |
| WMH31017HS | Whirlpool 30" Over the Range Microwave/Stainless | Whirlpool | 9/24/2024 | $ | 225.00 | 48 | | AF19T |
| WMH31017HS | Whirlpool 30" Over the Range Microwave/Stainless | Whirlpool | 9/24/2024 | $ | 225.00 | 48 | | AF19T |
| WMH31017HS | Whirlpool 30" Over the Range Microwave/Stainless | Whirlpool | 9/24/2024 | $ | 225.00 | 48 | | AF19T |
| WMH31017HS | Whirlpool 30" Over the Range Microwave/Stainless | Whirlpool | 10/8/2024 | $ | 225.00 | 97 | | af10-2 |
| WMH31017HS | Whirlpool 30" Over the Range Microwave/Stainless | Whirlpool | 10/8/2024 | $ | 225.00 | 97 | | af10-2 |
| WMH31017HS | Whirlpool 30" Over the Range Microwave/Stainless | Whirlpool | 10/8/2024 | $ | 225.00 | 97 | | af10-2 |
| WMH31017HS | Whirlpool 30" Over the Range Microwave/Stainless | Whirlpool | 10/8/2024 | $ | 225.00 | 97 | | af10-2 |
| WMH31017HS | Whirlpool 30" Over the Range Microwave/Stainless | Whirlpool | 10/8/2024 | $ | 225.00 | 97 | | af10-2 |
| WMH31017HS | Whirlpool 30" Over the Range Microwave/Stainless | Whirlpool | 10/8/2024 | $ | 225.00 | 97 | | af10-2 |
| WMH31017HS | Whirlpool 30" Over the Range Microwave/Stainless | Whirlpool | 10/8/2024 | $ | 225.00 | 97 | | af10-2 |
| WMH31017HS | Whirlpool 30" Over the Range Microwave/Stainless | Whirlpool | 10/8/2024 | $ | 225.00 | 97 | | af10-2 |
| WMH31017HS | Whirlpool 30" Over the Range Microwave/Stainless | Whirlpool | 10/8/2024 | $ | 225.00 | 97 | | af10-2 |
| WMH31017HS | Whirlpool 30" Over the Range Microwave/Stainless | Whirlpool | 10/8/2024 | $ | 225.00 | 0 | | af10-2 |
| WMH31017HS | Whirlpool 30" Over the Range Microwave/Stainless | Whirlpool | 10/8/2024 | $ | 225.00 | 97 | | af10-2 |
| WMH31017HS | Whirlpool 30" Over the Range Microwave/Stainless | Whirlpool | 10/8/2024 | $ | 225.00 | 97 | | af10-2 |
| WMH31017HS | Whirlpool 30" Over the Range Microwave/Stainless | Whirlpool | 10/8/2024 | $ | 225.00 | 97 | | af10-2 |
| WMH31017HS | Whirlpool 30" Over the Range Microwave/Stainless | Whirlpool | 10/8/2024 | $ | 225.00 | 97 | | af10-2 |
| WMH31017HS | Whirlpool 30" Over the Range Microwave/Stainless | Whirlpool | 10/8/2024 | $ | 225.00 | 97 | | af10-2 |
| GC5000XE | DISPOSERS - CONTINUOUS FEED | Whirlpool | 3/19/2024 | $ | 222.00 | 3 | | W031424T-1 |
| ADB1400AGB | DISHWASHER WITH TRIPLE FILTER WASH SYSTEM | Amana | 2/8/2021 | $ | 221.00 | 47 | | W01112021-1 |
| UMC5225GZ | WHIRLPOOL MICROWAVE-NO BRAND LOGO | WHIRLPOOL | 1/25/2022 | $ | 221.00 | 49 | 355401 | MarmaladeADA-10 |
| UMC5225GZ | WHIRLPOOL MICROWAVE-NO BRAND LOGO | WHIRLPOOL | 1/25/2022 | $ | 221.00 | 49 | 355302 | W10232021 |
| UMC5225GZ | WHIRLPOOL MICROWAVE-NO BRAND LOGO | WHIRLPOOL | 1/25/2022 | $ | 221.00 | 97 | 355332 | W10232021 |
| KCDI075B | 3/4 HP CONTINUOUS FEED DISPOSER | KitchenAid | 4/30/2024 | $ | 220.00 | 3 | | W040524T-5 |
| WMCS7022PZ | Whirlpool 1.6 cu. ft. Countertop Microwave | Whirlpool | 9/12/2024 | $ | 215.00 | 49 | 366246 | W090624T-1 |
| WMCS7022PZ | Whirlpool 1.6 cu. ft. Countertop Microwave | Whirlpool | 9/3/2024 | $ | 215.00 | 49 | 366109 | W082924T-1 |
| XHPC155YC | 15.5" LAUNDRY PEDESTAL | Whirlpool | 3/17/2021 | $ | 213.00 | 48 | | w021621-2 |
| WMCS7022PB | 1.6-cu ft 1200-Watt Sensor Cooking Controls Counterto | Whirlpool | 5/2/2024 | $ | 210.00 | 3 | | W042924T |
| WMCS7022PW | Whirlpool Countertop Microwave/White | Whirlpool | 2/15/2024 | $ | 210.00 | 3 | | W020824T-1 |
| GC5000XE | DISPOSERS - CONTINUOUS FEED | Whirlpool | 8/5/2021 | $ | 207.00 | 3 | | w062921-4 |
| XHPC155XW | 15.5" PREMIUM LAUNDRY PEDESTAL | Whirlpool | 6/13/2023 | $ | 199.00 | 48 | | w042523 |
| EXTKIT18FS | WALL HOOD CHIMNEY EXTENSION KIT | Whirlpool | 10/19/2021 | $ | 195.00 | 11 | | W08202021 |
| EXTKIT18FS | WALL HOOD CHIMNEY EXTENSION KIT | Whirlpool | 10/19/2021 | $ | 195.00 | 12 | | W08202021 |
| EXTKIT18FS | WALL HOOD CHIMNEY EXTENSION KIT | Whirlpool | 10/19/2021 | $ | 195.00 | 72 | | W08202021 |
| WMH31017HW | Whirlpool 30" Over the Range Microwave/white | WHIRLPOOL | 11/27/2023 | $ | 192.00 | 48 | | W111723T-1 |
| WMC30516HZ | 1.6 CU. FT. COUNTERTOP MICROWAVE | Whirlpool | 3/24/2021 | $ | 187.00 | 49 | | W03022021 |
| UMC5225GZ | WHIRLPOOL MICROWAVE-NO BRAND LOGO | WHIRLPOOL | 12/26/2023 | $ | 174.00 | 48 | 361185 | AF ADA |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| UMC5225GZ | WHIRLPOOL MICROWAVE-NO BRAND LOGO | WHIRLPOOL | 12/26/2023 | $ | 174.00 | 48 | 361213 | AF ADA |
| UMC5225GZ | WHIRLPOOL MICROWAVE-NO BRAND LOGO | WHIRLPOOL | 12/26/2023 | $ | 174.00 | 97 | | AF ADA |
| WMCS7022PW | Whirlpool Countertop Microwave/White | Whirlpool | 3/22/2024 | $ | 170.00 | 49 | | Woodsprings7 |
| WMCS7022PW | Whirlpool Countertop Microwave/White | Whirlpool | 3/22/2024 | $ | 170.00 | 49 | | Woodsprings7 |
| WMCS7022PW | Whirlpool Countertop Microwave/White | Whirlpool | 3/22/2024 | $ | 170.00 | 49 | | Woodsprings7 |
| WMCS7022PW | Whirlpool Countertop Microwave/White | Whirlpool | 3/22/2024 | $ | 170.00 | 49 | | Woodsprings7 |
| WMCS7022PW | Whirlpool Countertop Microwave/White | Whirlpool | 3/22/2024 | $ | 170.00 | 49 | | Woodsprings7 |
| WMCS7022PW | Whirlpool Countertop Microwave/White | Whirlpool | 3/22/2024 | $ | 170.00 | 49 | | Woodsprings7 |
| WMCS7022PW | Whirlpool Countertop Microwave/White | Whirlpool | 3/22/2024 | $ | 170.00 | 49 | | Woodsprings7 |
| WG1202PH | 1/2 HP In-Sink Disposer | WHIRLPOOL | 2/28/2023 | $ | 167.00 | 3 | | WMINT082322-1 |
| WG1202PH | 1/2 HP In-Sink Disposer | WHIRLPOOL | 2/28/2023 | $ | 167.00 | 21 | | WMINT082322-1 |
| WG1202PH | 1/2 HP In-Sink Disposer | WHIRLPOOL | 2/28/2023 | $ | 167.00 | 21 | | WMINT082322-1 |
| WG1202PH | 1/2 HP In-Sink Disposer | WHIRLPOOL | 2/28/2023 | $ | 167.00 | 3 | | WMINT082322-1 |
| WG1202PH | 1/2 HP In-Sink Disposer | WHIRLPOOL | 2/28/2023 | $ | 167.00 | 21 | | WMINT082322-1 |
| WG1202PH | 1/2 HP In-Sink Disposer | WHIRLPOOL | 2/28/2023 | $ | 167.00 | 3 | | WMINT082322-1 |
| WG1202PH | 1/2 HP In-Sink Disposer | WHIRLPOOL | 2/28/2023 | $ | 167.00 | 21 | | WMINT082322-1 |
| WG1202PH | 1/2 HP In-Sink Disposer | WHIRLPOOL | 2/28/2023 | $ | 167.00 | 21 | | WMINT082322-1 |
| WG1202PH | 1/2 HP In-Sink Disposer | WHIRLPOOL | 2/28/2023 | $ | 167.00 | 21 | | WMINT082322-1 |
| WG1202PH | 1/2 HP In-Sink Disposer | WHIRLPOOL | 2/28/2023 | $ | 167.00 | 21 | | WMINT082322-1 |
| WG1202PH | 1/2 HP In-Sink Disposer | WHIRLPOOL | 2/28/2023 | $ | 167.00 | 21 | | WMINT082322-1 |
| WG1202PH | 1/2 HP In-Sink Disposer | WHIRLPOOL | 2/28/2023 | $ | 167.00 | 26 | | WMINT082322-1 |
| WMH31017HS | Whirlpool 30" Over the Range Microwave/Stainless | Whirlpool | 6/11/2024 | $ | 163.00 | 48 | 366967 | W060524T-1 |
| WMH31017HS | Whirlpool 30" Over the Range Microwave/Stainless | Whirlpool | 6/11/2024 | $ | 163.00 | 48 | | W060524T-1 |
| WMH31017HS | Whirlpool 30" Over the Range Microwave/Stainless | Whirlpool | 6/11/2024 | $ | 163.00 | 48 | 361320 | W060524T-1 |
| KGIC300H | Food waste Disposer | KitchenAid | 8/15/2024 | $ | 157.00 | 21 | | W072924T-2 |
| UXT4236ADS | 36" RANGE HOOD WITH THE FIT SYSTEM | Maytag | 10/2/2023 | $ | 155.00 | 72 | | W092623T-1 |
| UXT4030ADS | Whirlpool 30" undercabinet hood/Stainless | Maytag | 6/25/2024 | $ | 130.00 | 74 | | AF20 |
| UXT4030ADS | Whirlpool 30" undercabinet hood/Stainless | Maytag | 6/25/2024 | $ | 130.00 | 73 | | AF20 |
| UXT4030ADS | Whirlpool 30" undercabinet hood/Stainless | Maytag | 6/25/2024 | $ | 130.00 | 74 | 361213 | AF20 |
| UXT4030ADS | Whirlpool 30" undercabinet hood/Stainless | Maytag | 6/25/2024 | $ | 130.00 | 73 | | AF20 |
| UXT4030ADS | Whirlpool 30" undercabinet hood/Stainless | Maytag | 6/25/2024 | $ | 130.00 | 73 | 361185 | AF20 |
| UXT4030ADW | WHIRLPOOL 30 IN NON VENT HOOD | Maytag | 6/13/2024 | $ | 122.00 | 80 | 363087 | W060724T-1 |
| GC1000XE | DISPOSERS - CONTINUOUS FEED | Whirlpool | 3/19/2024 | $ | 114.00 | 3 | 366842 | W031424T-1 |
| GC1000XE | DISPOSERS - CONTINUOUS FEED | Whirlpool | 3/19/2024 | $ | 114.00 | 3 | | W031424T-1 |
| UXT4030ADS | Whirlpool 30" undercabinet hood/Stainless | Maytag | 10/9/2023 | $ | 110.00 | 73 | 359642 | W100323T-1 |
| UXT4030ADS | Whirlpool 30" undercabinet hood/Stainless | Maytag | 10/9/2023 | $ | 110.00 | 73 | 359640 | W100323T-1 |
| W11221395 | KitchenAid handle kit w/medallions | WHIRLPOOL | 2/27/2024 | $ | 75.90 | 21 | | W021524T-2 |
| W11221395 | KitchenAid handle kit w/medallions | WHIRLPOOL | 2/27/2024 | $ | 75.90 | 21 | | W021524T-2 |
| MK2160AZ | Whirlpool 30" Trim Kit | Whirlpool | 3/23/2023 | $ | 75.00 | 70 | | w022723 |
| MK2160AZ | Whirlpool 30" Trim Kit | Whirlpool | 3/23/2023 | $ | 75.00 | 70 | | w022723 |
| MK2160AZ | Whirlpool 30" Trim Kit | Whirlpool | 9/1/2020 | $ | 75.00 | 70 | | W072720-3 |
| MK2220AZ | 30 IN TRIM KIT FOR MICROWVE | WHIRLPOOL | 8/24/2022 | $ | 75.00 | 72 | 349298 | W352006-1 |
| MK2220AZ | 30 IN TRIM KIT FOR MICROWVE | WHIRLPOOL | 8/24/2022 | $ | 75.00 | 72 | | W352006-1 |
| MK2220AZ | 30 IN TRIM KIT FOR MICROWVE | WHIRLPOOL | 8/24/2022 | $ | 75.00 | 72 | | W352006-1 |
| MK2220AZ | 30 IN TRIM KIT FOR MICROWVE | WHIRLPOOL | 8/24/2022 | $ | 75.00 | 72 | | W352006-1 |
| MK2220AZ | 30 IN TRIM KIT FOR MICROWVE | WHIRLPOOL | 8/24/2022 | $ | 75.00 | 72 | | W352006-1 |
| MK2220AZ | 30 IN TRIM KIT FOR MICROWVE | WHIRLPOOL | 8/24/2022 | $ | 75.00 | 72 | | W352006-1 |
| MK2220AZ | 30 IN TRIM KIT FOR MICROWVE | WHIRLPOOL | 8/24/2022 | $ | 75.00 | 72 | | W352006-1 |
| MK2220AZ | 30 IN TRIM KIT FOR MICROWVE | WHIRLPOOL | 8/24/2022 | $ | 75.00 | 72 | | W352006-1 |
| MK2220AZ | 30 IN TRIM KIT FOR MICROWVE | WHIRLPOOL | 8/24/2022 | $ | 75.00 | 72 | | W352006-1 |
| MK2220AZ | 30 IN TRIM KIT FOR MICROWVE | WHIRLPOOL | 12/26/2022 | $ | 75.00 | 76 | | AF ADA |
| MK2220AZ | 30 IN TRIM KIT FOR MICROWVE | WHIRLPOOL | 1/17/2023 | $ | 75.00 | 71 | | w010923 |
| MK2220AZ | 30 IN TRIM KIT FOR MICROWVE | WHIRLPOOL | 6/27/2023 | $ | 75.00 | 70 | | W041523-1 |
| MK2220AZ | 30 IN TRIM KIT FOR MICROWVE | WHIRLPOOL | 12/18/2023 | $ | 75.00 | 71 | | AF ADA-1 |
| MK2220AZ | 30 IN TRIM KIT FOR MICROWVE | WHIRLPOOL | 12/18/2023 | $ | 75.00 | 71 | | AF ADA-1 |
| MK2220AZ | 30 IN TRIM KIT FOR MICROWVE | WHIRLPOOL | 12/18/2023 | $ | 75.00 | 71 | | AF ADA-1 |
| MK2220AZ | 30 IN TRIM KIT FOR MICROWVE | WHIRLPOOL | 12/18/2023 | $ | 75.00 | 71 | | AF ADA-1 |
| MK2227AZ | WHIRLPOOL 27" MICROWAVE TRIM KIT/STAINLESS | WHIRLPOOL | 5/24/2023 | $ | 75.00 | 3 | | W041923 |
| MKC2150AV | KITCHENAID BLACK STAINLESS 30" TRIM KIT | Whirlpool | 4/16/2019 | $ | 75.00 | 71 | | W041019-1 |
| MTK1627PZ | 27" Fingerprint Resistant Stainless Steel Built In Microwa | WHIRLPOOL | 9/10/2024 | $ | 75.00 | 77 | 366109 | W082924T-3 |
| MTK1627PZ | 27" Fingerprint Resistant Stainless Steel Built In Microwa | WHIRLPOOL | 9/3/2024 | $ | 75.00 | 71 | 366246 | W071024T |
| UXT2030ADW | 30 INCH RANGE HOOD WITH THE FIT SYSTEM | Maytag | 4/17/2024 | $ | 74.00 | 97 | | WEpi1 |
| UXT2030ADW | 30 INCH RANGE HOOD WITH THE FIT SYSTEM | Maytag | 4/17/2024 | $ | 74.00 | 97 | | WEpi1 |
| MK2160AS | 30" MICROWAVE TRIM KIT | Whirlpool | 4/19/2021 | $ | 72.00 | 70 | | w032421 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MK2220AS | 30" trim kit/Stainless | WHIRLPOOL | 11/9/2021 | $ | 72.00 | 71 | 365898 | WP07232021 |
| MK2227ASS | WHIRLPOOL TRIM KIT 27" | WHIRLPOOL | 11/22/2022 | $ | 72.00 | 70 | | w062422-2 |
| MK2227AZ | WHIRLPOOL 27" MICROWAVE TRIM KIT/STAINLESS | WHIRLPOOL | 3/4/2024 | $ | 70.00 | 72 | 355173 | |
| MK2160AB | 30" MICROWAVE TRIM KIT/BLACK | Whirlpool | 3/27/2017 | $ | 67.00 | 71 | | W032317-1 |
| MK2160AB | 30" MICROWAVE TRIM KIT/BLACK | Whirlpool | 8/17/2020 | $ | 67.00 | 71 | | w062220 |
| MK2220AB | 30" BLACK TRIM KIT FOR BUILT-IN LOOK | Whirlpool | 11/18/2016 | $ | 67.00 | 70 | | W111516-1 |
| MK2227AB | WHIRLPOOL BLACK TRIM KIT | WHIRLPOOL | 5/18/2018 | $ | 67.00 | 70 | | W051118B |
| W11510803 | Maytag Ice maker | Maytag | 6/27/2024 | $ | 61.20 | 21 | | W060524T-4 |
| W11510803 | Maytag Ice maker | Maytag | 6/27/2024 | $ | 61.20 | 21 | | W060724T |
| W11510803 | Maytag Ice maker | Maytag | 8/21/2024 | $ | 61.20 | 21 | | |
| ECKMF95 | AUTOMATIC ICE MAKER KIT | Whirlpool | 6/6/2019 | $ | 60.00 | 21 | | W050319 |
| W11424126 | Incemaker for WP 24" refrigerator | WHIRLPOOL | 6/27/2023 | $ | 51.57 | 21 | | W062223T |
| W11424126 | Incemaker for WP 24" refrigerator | WHIRLPOOL | 6/27/2023 | $ | 51.57 | 21 | | W062223T |
| W11424126 | Icemaker for WP 24" refrigerator | WHIRLPOOL | 6/27/2023 | $ | 51.57 | 21 | | W062223T |
| W11424126 | Incemaker for WP 24" refrigerator | WHIRLPOOL | 6/27/2023 | $ | 51.57 | 21 | | W062223T |
| EDR1RXD1 | EVERYDROP ICE & WATER REFRIGERATOR FILTER | Whirlpool | 8/13/2024 | $ | 51.48 | 3 | | |
| EDR1RXD1 | EVERYDROP ICE & WATER REFRIGERATOR FILTER | Whirlpool | 9/25/2024 | $ | 50.50 | 3 | | REL092124S-1 |
| EDR1RXD1 | EVERYDROP ICE & WATER REFRIGERATOR FILTER | Whirlpool | 9/25/2024 | $ | 50.50 | 3 | | REL092124S-1 |
| EDR1RXD1 | EVERYDROP ICE & WATER REFRIGERATOR FILTER | Whirlpool | 9/25/2024 | $ | 50.50 | 3 | | REL092124S-1 |
| EDR1RXD1 | EVERYDROP ICE & WATER REFRIGERATOR FILTER | Whirlpool | 9/25/2024 | $ | 50.50 | 3 | | REL092124S-1 |
| 4396701 | REFRIGERATOR WATER FILTER | Whirlpool | 8/7/2024 | $ | 40.74 | 3 | | |
| 4396701 | REFRIGERATOR WATER FILTER | Whirlpool | 8/13/2024 | $ | 40.74 | 3 | | |
| W10113901A | STAINLESS STEEL FILLER STRIP | KitchenAid | 4/11/2024 | $ | 38.20 | 21 | | W030824T-4 |
| W10869845 | MAYTAG STACK KIT | WHIRLPOOL | 9/21/2023 | $ | 32.74 | 39 | 361220 | W091823T |
| W10869845 | MAYTAG STACK KIT | WHIRLPOOL | 9/21/2023 | $ | 32.74 | 39 | 361327 | W091823T |
| W10869845 | MAYTAG STACK KIT | WHIRLPOOL | 9/21/2023 | $ | 32.74 | 39 | 361318 | W091823T |
| W10869845 | MAYTAG STACK KIT | WHIRLPOOL | 9/21/2023 | $ | 32.74 | 39 | 361319 | W091823T |
| W10869845 | MAYTAG STACK KIT | WHIRLPOOL | 4/24/2024 | $ | 32.00 | 39 | 361179 | AF2-2 |
| W10869845 | MAYTAG STACK KIT | WHIRLPOOL | 4/24/2024 | $ | 32.00 | 39 | 361216 | AF2-2 |
| W10869845 | MAYTAG STACK KIT | WHIRLPOOL | 4/24/2024 | $ | 32.00 | 39 | 361324 | AF2-2 |
| W10869845 | MAYTAG STACK KIT | WHIRLPOOL | 4/24/2024 | $ | 32.00 | 39 | 361329 | AF2-2 |
| W10869845 | MAYTAG STACK KIT | WHIRLPOOL | 4/24/2024 | $ | 32.00 | 39 | 361323 | AF2-2 |
| W10869845 | MAYTAG STACK KIT | WHIRLPOOL | 4/24/2024 | $ | 32.00 | 39 | 361320 | AF2-2 |
| W10869845 | MAYTAG STACK KIT | WHIRLPOOL | 4/24/2024 | $ | 32.00 | 39 | 361331 | AF2-2 |
| W10869845 | MAYTAG STACK KIT | WHIRLPOOL | 4/24/2024 | $ | 32.00 | 39 | 361217 | AF2-2 |
| W10869845 | MAYTAG STACK KIT | WHIRLPOOL | 4/24/2024 | $ | 32.00 | 39 | 361222 | AF2-2 |
| W10869845 | MAYTAG STACK KIT | WHIRLPOOL | 4/24/2024 | $ | 32.00 | 39 | 361223 | AF2-2 |
| W10869845 | MAYTAG STACK KIT | WHIRLPOOL | 4/24/2024 | $ | 32.00 | 39 | 361224 | AF2-2 |
| W10869845 | MAYTAG STACK KIT | WHIRLPOOL | 4/24/2024 | $ | 32.00 | 39 | 361186 | AF2-2 |
| W10869845 | MAYTAG STACK KIT | WHIRLPOOL | 4/24/2024 | $ | 32.00 | 39 | 361188 | AF2-2 |
| W10869845 | MAYTAG STACK KIT | WHIRLPOOL | 4/24/2024 | $ | 32.00 | 39 | 361221 | AF2-2 |
| W10869845 | MAYTAG STACK KIT | WHIRLPOOL | 4/24/2024 | $ | 32.00 | 39 | 361189 | AF2-2 |
| W10869845 | MAYTAG STACK KIT | WHIRLPOOL | 4/24/2024 | $ | 32.00 | 39 | 361218 | AF2-2 |
| W10869845 | MAYTAG STACK KIT | WHIRLPOOL | 4/24/2024 | $ | 32.00 | 39 | 361184 | AF2-2 |
| W10869845 | MAYTAG STACK KIT | WHIRLPOOL | 4/24/2024 | $ | 32.00 | 39 | 361190 | AF2-2 |
| W10869845 | MAYTAG STACK KIT | WHIRLPOOL | 4/24/2024 | $ | 32.00 | 39 | 361180 | AF2-2 |
| W10869845 | MAYTAG STACK KIT | WHIRLPOOL | 4/16/2024 | $ | 32.00 | 39 | 361187 | AF6-2 |
| W10869845 | MAYTAG STACK KIT | WHIRLPOOL | 4/16/2024 | $ | 32.00 | 39 | 361191 | AF6-2 |
| W10869845 | MAYTAG STACK KIT | WHIRLPOOL | 9/18/2024 | $ | 32.00 | 0 | 361321 | AF7-1 |
| W10869845 | MAYTAG STACK KIT | WHIRLPOOL | 9/18/2024 | $ | 32.00 | 0 | 361322 | AF7-1 |
| W10869845 | MAYTAG STACK KIT | WHIRLPOOL | 9/18/2024 | $ | 32.00 | 0 | 361330 | AF7-1 |
| W10869845 | MAYTAG STACK KIT | WHIRLPOOL | 9/18/2024 | $ | 32.00 | 0 | 361245 | AF7-1 |
| W10869845 | MAYTAG STACK KIT | WHIRLPOOL | 9/18/2024 | $ | 32.00 | 0 | 361326 | AF7-1 |
| W10869845 | MAYTAG STACK KIT | WHIRLPOOL | 9/18/2024 | $ | 32.00 | 0 | 361251 | AF7-1 |
| W10869845 | MAYTAG STACK KIT | WHIRLPOOL | 9/18/2024 | $ | 32.00 | 0 | 361243 | AF7-1 |
| W10869845 | MAYTAG STACK KIT | WHIRLPOOL | 9/18/2024 | $ | 32.00 | 0 | 361250 | AF7-1 |
| W10869845 | MAYTAG STACK KIT | WHIRLPOOL | 9/18/2024 | $ | 32.00 | 0 | 361242 | AF7-1 |
| W10869845 | MAYTAG STACK KIT | WHIRLPOOL | 9/18/2024 | $ | 32.00 | 0 | 361253 | AF7-1 |
| W10869845 | MAYTAG STACK KIT | WHIRLPOOL | 9/18/2024 | $ | 32.00 | 0 | 361255 | AF7-1 |
| W10869845 | MAYTAG STACK KIT | WHIRLPOOL | 9/18/2024 | $ | 32.00 | 0 | 361256 | AF7-1 |
| W10869845 | MAYTAG STACK KIT | WHIRLPOOL | 9/18/2024 | $ | 32.00 | 0 | 361254 | AF7-1 |
| W10869845 | MAYTAG STACK KIT | WHIRLPOOL | 9/18/2024 | $ | 32.00 | 0 | 361252 | AF7-1 |
| W10869845 | MAYTAG STACK KIT | WHIRLPOOL | 9/18/2024 | $ | 32.00 | 0 | 361244 | AF7-1 |
| W10869845 | MAYTAG STACK KIT | WHIRLPOOL | 9/18/2024 | $ | 32.00 | 0 | 361259 | AF7-1 |
| W10869845 | MAYTAG STACK KIT | WHIRLPOOL | 9/18/2024 | $ | 32.00 | 0 | | AF7-1 |
| W10869845 | MAYTAG STACK KIT | WHIRLPOOL | 9/18/2024 | $ | 32.00 | 0 | 361258 | AF7-1 |
| W10869845 | MAYTAG STACK KIT | WHIRLPOOL | 9/18/2024 | $ | 32.00 | 0 | 361257 | AF7-1 |
| W10869845 | MAYTAG STACK KIT | WHIRLPOOL | 9/18/2024 | $ | 32.00 | 0 | 361260 | AF7-1 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| W10869845 | MAYTAG STACK KIT | WHIRLPOOL | 9/18/2024 | $ | 32.00 | 0 | | AF8-4 |
| W10869845 | MAYTAG STACK KIT | WHIRLPOOL | 9/18/2024 | $ | 32.00 | 0 | | AF8-4 |
| W10869845 | MAYTAG STACK KIT | WHIRLPOOL | 9/18/2024 | $ | 32.00 | 0 | 361295 | AF8-4 |
| W10869845 | MAYTAG STACK KIT | WHIRLPOOL | 9/18/2024 | $ | 32.00 | 0 | | AF8-6 |
| W10869845 | MAYTAG STACK KIT | WHIRLPOOL | 9/18/2024 | $ | 32.00 | 0 | | AF8-4 |
| W10869845 | MAYTAG STACK KIT | WHIRLPOOL | 9/18/2024 | $ | 32.00 | 0 | 361219 | AF8-4 |
| W10869845 | MAYTAG STACK KIT | WHIRLPOOL | 9/18/2024 | $ | 32.00 | 0 | 361210 | AF8-4 |
| W10869845 | MAYTAG STACK KIT | WHIRLPOOL | 9/18/2024 | $ | 32.00 | 0 | | AF8-6 |
| W10869845 | MAYTAG STACK KIT | WHIRLPOOL | 9/18/2024 | $ | 32.00 | 0 | | AF8-6 |
| W10869845 | MAYTAG STACK KIT | WHIRLPOOL | 9/18/2024 | $ | 32.00 | 0 | | AF8-4 |
| W10869845 | MAYTAG STACK KIT | WHIRLPOOL | 9/18/2024 | $ | 32.00 | 0 | 361192 | AF8-4 |
| W10869845 | MAYTAG STACK KIT | WHIRLPOOL | 9/18/2024 | $ | 32.00 | 0 | 361290 | AF8-4 |
| W10869845 | MAYTAG STACK KIT | WHIRLPOOL | 9/18/2024 | $ | 32.00 | 0 | 361212 | AF8-4 |
| W10869845 | MAYTAG STACK KIT | WHIRLPOOL | 9/18/2024 | $ | 32.00 | 0 | 361215 | AF8-4 |
| W10869845 | MAYTAG STACK KIT | WHIRLPOOL | 9/18/2024 | $ | 32.00 | 0 | 361286 | AF8-4 |
| W10869845 | MAYTAG STACK KIT | WHIRLPOOL | 9/18/2024 | $ | 32.00 | 0 | 361293 | AF8-4 |
| W10869845 | MAYTAG STACK KIT | WHIRLPOOL | 9/18/2024 | $ | 32.00 | 0 | 361214 | AF8-4 |
| W10869845 | MAYTAG STACK KIT | WHIRLPOOL | 9/18/2024 | $ | 32.00 | 0 | 361292 | AF8-4 |
| W10869845 | MAYTAG STACK KIT | WHIRLPOOL | 9/18/2024 | $ | 32.00 | 0 | 361287 | AF8-4 |
| W10869845 | MAYTAG STACK KIT | WHIRLPOOL | 9/18/2024 | $ | 32.00 | 0 | 361211 | AF8-4 |
| W10869845 | MAYTAG STACK KIT | WHIRLPOOL | 9/18/2024 | $ | 32.00 | 0 | | AF9-2 |
| W10869845 | MAYTAG STACK KIT | WHIRLPOOL | 9/18/2024 | $ | 32.00 | 0 | | AF9-2 |
| W10869845 | MAYTAG STACK KIT | WHIRLPOOL | 9/18/2024 | $ | 32.00 | 0 | | AF9-2 |
| W10869845 | MAYTAG STACK KIT | WHIRLPOOL | 9/18/2024 | $ | 32.00 | 0 | | AF9-2 |
| W10869845 | MAYTAG STACK KIT | WHIRLPOOL | 9/18/2024 | $ | 32.00 | 0 | | AF9-2 |
| W10869845 | MAYTAG STACK KIT | WHIRLPOOL | 9/18/2024 | $ | 32.00 | 0 | | AF9-2 |
| W10869845 | MAYTAG STACK KIT | WHIRLPOOL | 9/18/2024 | $ | 32.00 | 0 | | AF9-2 |
| W10869845 | MAYTAG STACK KIT | WHIRLPOOL | 9/18/2024 | $ | 32.00 | 0 | | AF9-2 |
| W10869845 | MAYTAG STACK KIT | WHIRLPOOL | 9/18/2024 | $ | 32.00 | 0 | | AF9-2 |
| W10869845 | MAYTAG STACK KIT | WHIRLPOOL | 9/18/2024 | $ | 32.00 | 0 | | AF9-2 |
| W10869845 | MAYTAG STACK KIT | WHIRLPOOL | 9/18/2024 | $ | 32.00 | 0 | 361288 | AF9-2 |
| W10869845 | MAYTAG STACK KIT | WHIRLPOOL | 9/18/2024 | $ | 32.00 | 0 | 361296 | AF9-2 |
| W10869845 | MAYTAG STACK KIT | WHIRLPOOL | 9/18/2024 | $ | 32.00 | 0 | 361289 | AF9-2 |
| W10869845 | MAYTAG STACK KIT | WHIRLPOOL | 9/18/2024 | $ | 32.00 | 0 | 361294 | AF9-2 |
| W10869845 | MAYTAG STACK KIT | WHIRLPOOL | 9/18/2024 | $ | 32.00 | 0 | 361291 | AF9-2 |
| W10869845 | MAYTAG STACK KIT | WHIRLPOOL | 9/18/2024 | $ | 32.00 | 0 | 361297 | AF9-2 |
| W10869845 | MAYTAG STACK KIT | WHIRLPOOL | 9/18/2024 | $ | 32.00 | 0 | 361299 | AF9-2 |
| W10869845 | MAYTAG STACK KIT | WHIRLPOOL | 9/18/2024 | $ | 32.00 | 0 | 361298 | AF9-2 |
| W10869845 | MAYTAG STACK KIT | WHIRLPOOL | 9/18/2024 | $ | 32.00 | 0 | 361300 | AF9-2 |
| W10869845 | MAYTAG STACK KIT | WHIRLPOOL | 9/18/2024 | $ | 32.00 | 0 | | AF9-2 |
| W10869845 | MAYTAG STACK KIT | WHIRLPOOL | 10/8/2024 | $ | 32.00 | 97 | | af10-1 |
| W10869845 | MAYTAG STACK KIT | WHIRLPOOL | 10/8/2024 | $ | 32.00 | 97 | | af10-1 |
| W10869845 | MAYTAG STACK KIT | WHIRLPOOL | 10/8/2024 | $ | 32.00 | 97 | | af10-1 |
| W10869845 | MAYTAG STACK KIT | WHIRLPOOL | 10/8/2024 | $ | 32.00 | 97 | | af10-1 |
| W10869845 | MAYTAG STACK KIT | WHIRLPOOL | 10/8/2024 | $ | 32.00 | 97 | | af10-1 |
| W10869845 | MAYTAG STACK KIT | WHIRLPOOL | 10/8/2024 | $ | 32.00 | 97 | | af10-1 |
| W10869845 | MAYTAG STACK KIT | WHIRLPOOL | 10/8/2024 | $ | 32.00 | 97 | | af10-1 |
| W10869845 | MAYTAG STACK KIT | WHIRLPOOL | 10/8/2024 | $ | 32.00 | 97 | | af10-1 |
| W10869845 | MAYTAG STACK KIT | WHIRLPOOL | 10/8/2024 | $ | 32.00 | 97 | | af10-1 |
| W10869845 | MAYTAG STACK KIT | WHIRLPOOL | 10/8/2024 | $ | 32.00 | 97 | | af10-1 |
| W10869845 | MAYTAG STACK KIT | WHIRLPOOL | 10/8/2024 | $ | 32.00 | 97 | | af10-1 |
| W10869845 | MAYTAG STACK KIT | WHIRLPOOL | 10/8/2024 | $ | 32.00 | 0 | | af10-1 |
| W10869845 | MAYTAG STACK KIT | WHIRLPOOL | 10/8/2024 | $ | 32.00 | 97 | | af10-1 |
| W10869845 | MAYTAG STACK KIT | WHIRLPOOL | 10/8/2024 | $ | 32.00 | 97 | | af10-1 |
| W10869845 | MAYTAG STACK KIT | WHIRLPOOL | 10/8/2024 | $ | 32.00 | 0 | | af10-1 |
| W10869845 | MAYTAG STACK KIT | WHIRLPOOL | 10/8/2024 | $ | 32.00 | 97 | | af10-1 |
| W10869845 | MAYTAG STACK KIT | WHIRLPOOL | 10/8/2024 | $ | 32.00 | 97 | | af10-1 |
| W10869845 | MAYTAG STACK KIT | WHIRLPOOL | 10/8/2024 | $ | 32.00 | 97 | | af10-1 |
| W10869845 | MAYTAG STACK KIT | WHIRLPOOL | 10/8/2024 | $ | 32.00 | 97 | | af10-1 |
| W10869845 | MAYTAG STACK KIT | WHIRLPOOL | 11/16/2023 | $ | 32.00 | 39 | 361328 | AF01-1 |
| W10869845 | MAYTAG STACK KIT | WHIRLPOOL | 11/16/2023 | $ | 32.00 | 39 | 361325 | AF01-1 |
| W10869845 | MAYTAG STACK KIT | WHIRLPOOL | 8/21/2024 | $ | 32.00 | 39 | | |
| W10869845 | MAYTAG STACK KIT | WHIRLPOOL | 8/21/2024 | $ | 32.00 | 39 | | |
| W10869845 | MAYTAG STACK KIT | WHIRLPOOL | 8/21/2024 | $ | 32.00 | 39 | | |
| ECKMFEZ2 | WHIRPOOL ICE MAKER | Whirlpool | 2/1/2022 | $ | 30.00 | 21 | | WorkforceH-6 |
| ECKMFEZ2 | WHIRPOOL ICE MAKER | Whirlpool | 2/1/2022 | $ | 30.00 | 21 | | WorkforceH-6 |
| ECKMFEZ2 | WHIRPOOL ICE MAKER | Whirlpool | 12/31/2023 | $ | 30.00 | 21 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ECKMFEZ2 | WHIRPOOL ICE MAKER | Whirlpool | 12/31/2023 | $ | 30.00 | 21 | | |
| ECKMFEZ2 | WHIRPOOL ICE MAKER | Whirlpool | 12/31/2023 | $ | 30.00 | 21 | | |
| ECKMFEZ2 | WHIRPOOL ICE MAKER | Whirlpool | 12/31/2023 | $ | 30.00 | 21 | | |
| ECKMFEZ2 | WHIRPOOL ICE MAKER | Whirlpool | 12/31/2023 | $ | 30.00 | 21 | | |
| ECKMFEZ2 | WHIRPOOL ICE MAKER | Whirlpool | 12/31/2023 | $ | 30.00 | 21 | | |
| ECKMFEZ2 | WHIRPOOL ICE MAKER | Whirlpool | 12/31/2023 | $ | 30.00 | 21 | | |
| ECKMFEZ2 | WHIRPOOL ICE MAKER | Whirlpool | 12/31/2023 | $ | 30.00 | 21 | | |
| ECKMFEZ2 | WHIRPOOL ICE MAKER | Whirlpool | 12/31/2023 | $ | 30.00 | 21 | | |
| ECKMFEZ2 | WHIRPOOL ICE MAKER | Whirlpool | 12/31/2023 | $ | 30.00 | 21 | | |
| ECKMFEZ2 | WHIRPOOL ICE MAKER | Whirlpool | 12/31/2023 | $ | 30.00 | 21 | | |
| W11517113 | Whirlpool Icemaker kit | Maytag | 5/23/2023 | $ | 30.00 | 21 | | W12052022 |
| W11517113 | Whirlpool Icemaker kit | Maytag | 5/23/2023 | $ | 30.00 | 21 | | W12052022 |
| W11517113 | Whirlpool Icemaker kit | Maytag | 5/23/2023 | $ | 30.00 | 21 | | W12052022 |
| W11517113 | Whirlpool Icemaker kit | Maytag | 5/23/2023 | $ | 30.00 | 21 | | W12052022 |
| W11517113 | Whirlpool Icemaker kit | Maytag | 5/23/2023 | $ | 30.00 | 21 | | W12052022 |
| W11517113 | Whirlpool Icemaker kit | Maytag | 5/23/2023 | $ | 30.00 | 21 | | W12052022 |
| W11517113 | Whirlpool Icemaker kit | Maytag | 5/23/2023 | $ | 30.00 | 21 | | W12052022 |
| W11517113 | Whirlpool Icemaker kit | Maytag | 5/23/2023 | $ | 30.00 | 21 | | W12052022 |
| W11517113 | Whirlpool Icemaker kit | Maytag | 5/23/2023 | $ | 30.00 | 21 | | W12052022 |
| W11517113 | Whirlpool Icemaker kit | Maytag | 5/23/2023 | $ | 30.00 | 21 | | W12052022 |
| W11517113 | Whirlpool Icemaker kit | Maytag | 5/23/2023 | $ | 30.00 | 21 | | W12052022 |
| W11517113 | Whirlpool Icemaker kit | Maytag | 5/23/2023 | $ | 30.00 | 21 | | W12052022 |
| W11517113 | Whirlpool Icemaker kit | Maytag | 5/23/2023 | $ | 30.00 | 21 | | W12052022 |
| W11517113 | Whirlpool Icemaker kit | Maytag | 5/23/2023 | $ | 30.00 | 21 | | W12052022 |
| W11517113 | Whirlpool Icemaker kit | Maytag | 5/23/2023 | $ | 30.00 | 21 | | W12052022 |
| W11517113 | Whirlpool Icemaker kit | Maytag | 5/23/2023 | $ | 30.00 | 21 | | W12052022 |
| W11517113 | Whirlpool Icemaker kit | Maytag | 5/23/2023 | $ | 30.00 | 21 | | W12052022 |
| W11517113 | Whirlpool Icemaker kit | Maytag | 5/23/2023 | $ | 30.00 | 21 | | W12052022 |
| W11517113 | Whirlpool Icemaker kit | Maytag | 5/23/2023 | $ | 30.00 | 21 | | W12052022 |
| W11517113 | Whirlpool Icemaker kit | Maytag | 5/23/2023 | $ | 30.00 | 21 | | W12052022 |
| W11517113 | Whirlpool Icemaker kit | Maytag | 5/23/2023 | $ | 30.00 | 21 | | W12052022 |
| W11517113 | Whirlpool Icemaker kit | Maytag | 5/23/2023 | $ | 30.00 | 21 | | W12052022 |
| W11517113 | Whirlpool Icemaker kit | Maytag | 5/23/2023 | $ | 30.00 | 21 | | W12052022 |
| W11517113 | Whirlpool Icemaker kit | Maytag | 5/23/2023 | $ | 30.00 | 21 | | W12052022 |
| W11517113 | Whirlpool Icemaker kit | Maytag | 5/23/2023 | $ | 30.00 | 21 | | W12052022 |
| W11517113 | Whirlpool Icemaker kit | Maytag | 5/23/2023 | $ | 30.00 | 21 | | W12052022 |
| W11517113 | Whirlpool Icemaker kit | Maytag | 5/23/2023 | $ | 30.00 | 21 | | W12052022 |
| W11517113 | Whirlpool Icemaker kit | Maytag | 5/23/2023 | $ | 30.00 | 21 | | W12052022 |
| W11517113 | Whirlpool Icemaker kit | Maytag | 5/23/2023 | $ | 30.00 | 21 | | W12052022 |
| W11517113 | Whirlpool Icemaker kit | Maytag | 5/23/2023 | $ | 30.00 | 21 | | W12052022 |
| W11517113 | Whirlpool Icemaker kit | Maytag | 5/23/2023 | $ | 30.00 | 21 | | W12052022 |
| W1118S746 | 15 IN BUMP OUT KIT | WHIRLPOOL | 8/13/2024 | $ | 14.25 | 21 | | W080824T-1 |
| W11179302 | Whirlpool Ice Cleaner | WHIRLPOOL | 4/30/2024 | $ | 10.11 | 3 | 363974 | REL042724-1 |
| W11179302 | Whirlpool Ice Cleaner | WHIRLPOOL | 4/30/2024 | $ | 10.11 | 3 | 363974 | REL042724-1 |
| W11179302 | Whirlpool Ice Cleaner | WHIRLPOOL | 4/30/2024 | $ | 10.11 | 3 | | REL042724-1 |
| W11179302 | Whirlpool Ice Cleaner | WHIRLPOOL | 4/30/2024 | $ | 10.11 | 3 | | REL042724-1 |
| W11179302 | Whirlpool Ice Cleaner | WHIRLPOOL | 4/30/2024 | $ | 10.11 | 3 | | REL042724-1 |
| W11179302 | Whirlpool Ice Cleaner | WHIRLPOOL | 4/30/2024 | $ | 10.11 | 3 | | REL042724-1 |
| W11179302 | Whirlpool Ice Cleaner | WHIRLPOOL | 4/30/2024 | $ | 10.11 | 3 | | REL042724-1 |
| W11179302 | Whirlpool Ice Cleaner | WHIRLPOOL | 4/30/2024 | $ | 10.11 | 3 | | REL042724-1 |
| W11179302 | Whirlpool Ice Cleaner | WHIRLPOOL | 4/30/2024 | $ | 10.11 | 3 | | REL042724-1 |
| W11179302 | Whirlpool Ice Cleaner | WHIRLPOOL | 4/30/2024 | $ | 10.11 | 3 | | REL042724-1 |
| W11179302 | Whirlpool Ice Cleaner | WHIRLPOOL | 4/30/2024 | $ | 10.11 | 3 | | REL042724-1 |
| W11179302 | Whirlpool Ice Cleaner | WHIRLPOOL | 4/30/2024 | $ | 10.11 | 3 | | REL042724-1 |
| W11179302 | Whirlpool Ice Cleaner | WHIRLPOOL | 4/30/2024 | $ | 10.11 | 3 | | REL042724-1 |
| W11179302 | Whirlpool Ice Cleaner | WHIRLPOOL | 4/30/2024 | $ | 10.11 | 3 | | REL042724-1 |
| W11179302 | Whirlpool Ice Cleaner | WHIRLPOOL | 4/30/2024 | $ | 10.11 | 3 | | REL042724-1 |
| W11179302 | Whirlpool Ice Cleaner | WHIRLPOOL | 8/13/2024 | $ | 9.60 | 3 | | W04222024 |
| W11179302 | Whirlpool Ice Cleaner | WHIRLPOOL | 8/13/2024 | $ | 9.60 | 3 | | |
| W11179302 | Whirlpool Ice Cleaner | WHIRLPOOL | 8/13/2024 | $ | 9.60 | 3 | | |

| Part # | Description | Brand | Date | $ | Price | Qty | Ref1 | Ref2 |
|---|---|---|---|---|---|---|---|---|
| W11179302 | Whirlpool Ice Cleaner | WHIRLPOOL | 8/13/2024 | $ | 9.60 | 3 | | |
| W11179302 | Whirlpool Ice Cleaner | WHIRLPOOL | 8/13/2024 | $ | 9.60 | 3 | | |
| W10846206 | Kitchen aid Medallion for wall ovens (Black) | KitchenAid | 5/5/2023 | $ | 7.64 | 37 | | w021023 |
| W10846206 | Kitchen aid Medallion for wall ovens (Black) | KitchenAid | 5/5/2023 | $ | 7.64 | 37 | | w021023 |
| MK2160AS | 30" MICROWAVE TRIM KIT | Whirlpool | 9/18/2019 | $ | - | 70 | | W091619-1 |
| MK2220AZ | 30 IN TRIM KIT FOR MICROWVE | WHIRLPOOL | 1/4/2022 | $ | - | 71 | | w110621 |
| MK2220AZ | 30 IN TRIM KIT FOR MICROWVE | WHIRLPOOL | 3/11/2021 | $ | - | 71 | | W01252021-2 |
| MK2227AZ | WHIRLPOOL 27" MICROWAVE TRIM KIT/STAINLESS | WHIRLPOOL | 12/3/2019 | $ | - | 0 | | W103119A |
| MK2227AZ | WHIRLPOOL 27" MICROWAVE TRIM KIT/STAINLESS | WHIRLPOOL | 10/6/2021 | $ | - | 0 | | W08032021-2 |
| MK2227AZ | WHIRLPOOL 27" MICROWAVE TRIM KIT/STAINLESS | WHIRLPOOL | 8/17/2023 | $ | - | 0 | 355332 | W081023T |
| MK2227AZ | WHIRLPOOL 27" MICROWAVE TRIM KIT/STAINLESS | WHIRLPOOL | 9/21/2023 | $ | - | 0 | | W09122023 |
| MK2227AZ | WHIRLPOOL 27" MICROWAVE TRIM KIT/STAINLESS | WHIRLPOOL | 3/1/2021 | $ | - | 0 | | Paperbox1b-5 |
| MK2227AZ | WHIRLPOOL 27" MICROWAVE TRIM KIT/STAINLESS | WHIRLPOOL | 2/23/2021 | $ | - | 0 | 366536 | Paperbox5-2 |
| MK2227AZ | WHIRLPOOL 27" MICROWAVE TRIM KIT/STAINLESS | WHIRLPOOL | 3/1/2021 | $ | - | 0 | | Paperbox1b-5 |
| MK2227AZ | WHIRLPOOL 27" MICROWAVE TRIM KIT/STAINLESS | WHIRLPOOL | 3/1/2021 | $ | - | 0 | | Paperbox1b-5 |
| MK2227AZ | WHIRLPOOL 27" MICROWAVE TRIM KIT/STAINLESS | WHIRLPOOL | 3/10/2021 | $ | - | 0 | | Paperbox1b |
| MK2227AZ | WHIRLPOOL 27" MICROWAVE TRIM KIT/STAINLESS | WHIRLPOOL | 3/10/2021 | $ | - | 0 | | Paperbox1b |
| MK2227AZ | WHIRLPOOL 27" MICROWAVE TRIM KIT/STAINLESS | WHIRLPOOL | 2/23/2021 | $ | - | 0 | | Paperbox7-1 |
| MK2227AZ | WHIRLPOOL 27" MICROWAVE TRIM KIT/STAINLESS | WHIRLPOOL | 2/23/2021 | $ | - | 0 | | Paperbox5-2 |
| MK2227AZ | WHIRLPOOL 27" MICROWAVE TRIM KIT/STAINLESS | WHIRLPOOL | 2/23/2021 | $ | - | 0 | | Paperbox5-2 |
| MK2227AZ | WHIRLPOOL 27" MICROWAVE TRIM KIT/STAINLESS | WHIRLPOOL | 2/23/2021 | $ | - | 0 | | Paperbox7-1 |
| MK2227AZ | WHIRLPOOL 27" MICROWAVE TRIM KIT/STAINLESS | WHIRLPOOL | 3/1/2021 | $ | - | 0 | | Paperbox1b-5 |
| MK2227AZ | WHIRLPOOL 27" MICROWAVE TRIM KIT/STAINLESS | WHIRLPOOL | 3/10/2021 | $ | - | 0 | | Paperbox1b |
| MK2227AZ | WHIRLPOOL 27" MICROWAVE TRIM KIT/STAINLESS | WHIRLPOOL | 3/29/2021 | $ | - | 0 | | Paperbox10-1 |
| MK2227AZ | WHIRLPOOL 27" MICROWAVE TRIM KIT/STAINLESS | WHIRLPOOL | 3/29/2021 | $ | - | 0 | | Paperbox7-2 |
| MK2227AZ | WHIRLPOOL 27" MICROWAVE TRIM KIT/STAINLESS | WHIRLPOOL | 3/29/2021 | $ | - | 0 | | Paperbox10-1 |
| MK2227AZ | WHIRLPOOL 27" MICROWAVE TRIM KIT/STAINLESS | WHIRLPOOL | 3/29/2021 | $ | - | 0 | | Paperbox7-2 |
| MK2227AZ | WHIRLPOOL 27" MICROWAVE TRIM KIT/STAINLESS | WHIRLPOOL | 3/29/2021 | $ | - | 0 | | Paperbox10-1 |
| MK2227AZ | WHIRLPOOL 27" MICROWAVE TRIM KIT/STAINLESS | WHIRLPOOL | 3/29/2021 | $ | - | 0 | | Paperbox10-1 |
| SKT60M | whirpool refridgerator freezer trim kit | Whirlpool | 12/31/2023 | $ | - | 21 | | |
| W10768190 | DOWNDRAFT DUCT-FREE KIT | KitchenAid | 12/31/2023 | $ | - | 21 | | |
| W10869845 | MAYTAG STACK KIT | WHIRLPOOL | 12/31/2023 | $ | - | 39 | | |
| W10869845 | MAYTAG STACK KIT | WHIRLPOOL | 12/31/2023 | $ | - | 39 | | |
| W11517113 | Whirlpool Icemaker kit | Maytag | 12/31/2023 | $ | - | 21 | | |
| W11517113 | Whirlpool Icemaker kit | Maytag | 12/31/2023 | $ | - | 21 | | |
| W11517113 | Whirlpool Icemaker kit | Maytag | 12/31/2023 | $ | - | 21 | | |
| W11517113 | Whirlpool Icemaker kit | Maytag | 12/31/2023 | $ | - | 21 | | |
| W11517113 | Whirlpool Icemaker kit | Maytag | 12/31/2023 | $ | - | 21 | | |
| W11517113 | Whirlpool Icemaker kit | Maytag | 12/31/2023 | $ | - | 21 | | |
| W11517113 | Whirlpool Icemaker kit | Maytag | 12/31/2023 | $ | - | 21 | | |
| W11548459 | REC KIT FOR RANGE HOOD | Whirlpool | 9/2/2022 | $ | - | 37 | | W013122 |
| WRS315SNH | WHIRLPOOL SIDE BY SIDE WITHOUT ICE AND WATER. | Whirlpool | 8/21/2024 | $ | - | 13 | | |
| WGSC100S | WOLF GOURMET SLOW COOKER-RED KNOB | WOLF | 10/20/2021 | $ | 422.47 | 3 | | WG10192021 |
| COK-E48SX | 48" OKEANITO SERIES CHENG DESIGN HOOD | ZEPHYR | 7/29/2021 | $ | 2,600.00 | 43 | | Z07232021-1 |
| AK7648BS | Titan Pro 48" Hood | ZEPHYR | 8/29/2024 | $ | 1,855.00 | 75 | 365113 | Z082324T |
| PRRD24C2AS | 24 Inch Dual Zone Refrigerator Drawers with 5.1 Cu. Ft. | ZEPHYR | 1/9/2024 | $ | 1,680.00 | 3 | | Z010424T-1 |
| AK9858BS | Zephyr Insert for 60" Hood | ZEPHYR | 9/12/2023 | $ | 1,546.00 | 77 | | Z090523T |
| ALU-E43CWX | zephyr 43 in ceiling vent hood body only | ZEPHYR | 9/12/2024 | $ | 1,510.00 | 79 | 366444 | Z090624T-1 |
| PRPW24C02AG | Zephry Dual Zone Wine reserve | ZEPHYR | 3/26/2024 | $ | 1,402.00 | 78 | | Z032124T |
| ZMD-M90BS | 36" MODENA ISLAND RANGE HOOD | ZEPHYR | 9/19/2022 | $ | 1,266.00 | 80 | | z060222-4 |
| AK9246BS | zephyr 46i n hood insert | ZEPHRY | 7/22/2024 | $ | 1,265.00 | 11 | 365398 | Z071624T-1 |
| AK9246BS | zephyr 46i n hood insert | ZEPHRY | 7/1/2024 | $ | 1,265.00 | 10 | | Z062524T |
| AK9246BS | zephyr 46i n hood insert | ZEPHRY | 2/14/2024 | $ | 1,265.00 | 74 | 362852 | Z020824T-1 |
| ALU-E43BSX | ZEPHYR LUXE HOOD | ZEPHRY | 4/12/2021 | $ | 1,265.00 | 12 | | Z04082021-2 |
| AK7548CS | 46" ALL-IN-ONE BUILT-IN RANGE HOOD/1200 CFM Blow | ZEPHRY | 7/12/2024 | $ | 1,250.00 | 77 | 365204 | Z070424T |
| PRWB24C32CG | Zephyr French Door Dual Zone Wine & Beverage Cooler | ZEPHYR | 4/15/2024 | $ | 1,250.00 | 45 | 357485 | Z040824T-1 |
| PRWB24C32CG | Zephyr French Door Dual Zone Wine & Beverage Cooler | ZEPHYR | 8/7/2024 | $ | 1,250.00 | 45 | 365849 | Z080124T |
| PRWB24C32CG | Zephyr French Door Dual Zone Wine & Beverage Cooler | ZEPHYR | 8/29/2024 | $ | 1,250.00 | 47 | 366121 | Z082324T |
| ZSP-E48DS | Zephyr Siena Pro 48" Stainless Steel Wall Mounted Rang | ZEPHYR | 7/22/2024 | $ | 1,225.00 | 14 | 358452 | Z071624T-1 |
| ZSP-E48CS | Siena Pro 48" Wall Hood | ZEPHYR | 1/6/2023 | $ | 1,210.00 | 11 | 365119 | Z121422-1 |
| AK9334BS | Zephyr Monsoon II 36" Insert with ACT | ZEPHYR | 1/31/2022 | $ | 1,192.00 | 14 | | Z341565 |
| PRW24C02BG | ZEPHYR 2 ZONE WINE CENTER | ZEPHYR | 9/23/2022 | $ | 1,160.00 | 46 | 353519 | z091922-1 |
| AK9352BS | ZEPHYR 52" MONSOON HOOD INSERT | ZEPHYR | 7/22/2021 | $ | 1,125.00 | 11 | | z040321 |
| AK7048CS | Zephyr Tempest I 48" Stainless Steel Under Cabinet Ran | ZEPHYR | 10/10/2022 | $ | 1,120.00 | 76 | | z032622-2 |
| ZLU-M90CS | Luce Wall Hood. 36" Hood | ZEPHYR | 2/20/2023 | $ | 1,058.00 | 12 | | z011022 |
| AK9346AS | MONSOON II 46" HOOD INSERT 1200 CFM INT. BLOWEI | ZEPHYR | 9/14/2020 | $ | 995.00 | 14 | | z073120 |
| PRB24C01BG | ZEPHYR UNDER COUNTER BEVERAGE CENTER | ZEPHRY | 12/20/2021 | $ | 991.00 | 43 | | z111721-2 |

| Model | Description | Brand | Date | | Price | Qty | Ref1 | Ref2 |
|---|---|---|---|---|---|---|---|---|
| PRB24C01BG | ZEPHYR UNDER COUNTER BEVERAGE CENTER | ZEPHYR | 9/23/2022 | $ | 991.00 | 46 | 353519 | z091922-1 |
| PRB24C01BG | ZEPHYR UNDER COUNTER BEVERAGE CENTER | ZEPHRY | 9/23/2022 | $ | 991.00 | 46 | 353519 | z091922-1 |
| PRB24C01BG | ZEPHYR UNDER COUNTER BEVERAGE CENTER | ZEPHRY | 9/23/2022 | $ | 991.00 | 46 | 353519 | z091922-1 |
| PRB24C01CG | ZEPHYR SINGLE ZONE BEVERAGE CENTER | ZEPHRY | 2/15/2024 | $ | 991.00 | 46 | 352319 | Z020824T |
| PRB24C01CG | ZEPHYR SINGLE ZONE BEVERAGE CENTER | ZEPHRY | 3/5/2024 | $ | 991.00 | 45 | 358161 | Z022724T-1 |
| PRB24C01CG | ZEPHYR SINGLE ZONE BEVERAGE CENTER | ZEPHRY | 8/29/2024 | $ | 991.00 | 47 | 366087 | Z082324T |
| PRB24C01CG | ZEPHYR SINGLE ZONE BEVERAGE CENTER | ZEPHRY | 3/26/2024 | $ | 991.00 | 45 | 360185 | Z032124T |
| PRB24C01CG | ZEPHYR SINGLE ZONE BEVERAGE CENTER | ZEPHRY | 5/30/2024 | $ | 991.00 | 45 | 364235 | Z052424T-1 |
| PRB24C01CG | ZEPHYR SINGLE ZONE BEVERAGE CENTER | ZEPHRY | 5/30/2024 | $ | 991.00 | 45 | 364235 | Z052424T-1 |
| PRB24C01CG | ZEPHYR SINGLE ZONE BEVERAGE CENTER | ZEPHRY | 5/30/2024 | $ | 991.00 | 46 | 364235 | Z052424T-1 |
| PRB24C01CG | ZEPHYR SINGLE ZONE BEVERAGE CENTER | ZEPHRY | 5/22/2024 | $ | 991.00 | 45 | 364498 | Z051624T |
| PRB24C01CG | ZEPHYR SINGLE ZONE BEVERAGE CENTER | ZEPHRY | 7/1/2024 | $ | 991.00 | 45 | 364716 | Z062524T-1 |
| PRB24C01CG | ZEPHYR SINGLE ZONE BEVERAGE CENTER | ZEPHRY | 7/1/2024 | $ | 991.00 | 45 | 364716 | Z062524T-1 |
| ZLU-E30BS | LUCE' 30" WALL HOOD | ZEPHRY | 1/18/2023 | $ | 991.00 | 75 | 350312 | Z010423-1 |
| ZLU-E30BS | LUCE' 30" WALL HOOD | ZEPHRY | 1/18/2023 | $ | 991.00 | 75 | 350313 | Z010423-1 |
| ZLU-E30BS | LUCE' 30" WALL HOOD | ZEPHRY | 1/18/2023 | $ | 991.00 | 75 | 350317 | Z010423-1 |
| ZLU-E30BS | LUCE' 30" WALL HOOD | ZEPHRY | 1/18/2023 | $ | 991.00 | 79 | 350323 | Z010423-1 |
| ZLU-E30BS | LUCE' 30" WALL HOOD | ZEPHRY | 1/18/2023 | $ | 991.00 | 75 | 350318 | Z010423-1 |
| ZLU-E30BS | LUCE' 30" WALL HOOD | ZEPHRY | 1/18/2023 | $ | 991.00 | 75 | 350315 | Z010423-1 |
| ZLU-E30BS | LUCE' 30" WALL HOOD | ZEPHRY | 1/18/2023 | $ | 991.00 | 76 | 350327 | Z010423-1 |
| ZLU-E30BS | LUCE' 30" WALL HOOD | ZEPHRY | 1/18/2023 | $ | 991.00 | 79 | 350320 | Z010423-1 |
| ZLU-E30BS | LUCE' 30" WALL HOOD | ZEPHRY | 1/18/2023 | $ | 991.00 | 76 | 350328 | Z010423-1 |
| ZLU-E30BS | LUCE' 30" WALL HOOD | ZEPHRY | 1/18/2023 | $ | 991.00 | 76 | 350326 | Z010423-1 |
| ZLU-E30BS | LUCE' 30" WALL HOOD | ZEPHRY | 1/18/2023 | $ | 991.00 | 79 | 350322 | Z010423-1 |
| ZLU-E30BS | LUCE' 30" WALL HOOD | ZEPHRY | 1/18/2023 | $ | 991.00 | 79 | 350325 | Z010423-1 |
| ZLU-E30BS | LUCE' 30" WALL HOOD | ZEPHRY | 1/18/2023 | $ | 991.00 | 76 | 350329 | Z010423-1 |
| ZLU-E30BS | LUCE' 30" WALL HOOD | ZEPHRY | 1/18/2023 | $ | 991.00 | 79 | 350324 | Z010423-1 |
| ZLU-E30BS | LUCE' 30" WALL HOOD | ZEPHRY | 1/18/2023 | $ | 991.00 | 75 | 350319 | Z010423-1 |
| AK7036CS | TEMPEST 1 36 IN 650 CFM HOOD | ZEPHRY | 6/3/2022 | $ | 990.00 | 76 | | Z05042022 |
| AK924OBS | ZEPHYR MONSOON 42" HOOD INSERT | ZEPHRY | 5/28/2021 | $ | 985.00 | 15 | 366879 | z052121-1 |
| ZVE-E30DS | 30" VENEZIA TRADITIONAL RANGE HOOD | ZEPHRY | 9/15/2023 | $ | 982.00 | 73 | 355332 | Z090823T |
| ZVE-E30DS | 30" VENEZIA TRADITIONAL RANGE HOOD | ZEPHRY | 9/15/2023 | $ | 982.00 | 74 | 355302 | Z090823T |
| ZVE-E30DS | 30" VENEZIA TRADITIONAL RANGE HOOD | ZEPHRY | 9/15/2023 | $ | 982.00 | 73 | 355401 | Z090823T |
| ZSP-E48BS | Zephyr Siena Pro 48" Wall hood with 1200 CFM Internal | ZEPHRY | 1/11/2019 | $ | 972.00 | 11 | | Z010719 |
| AK9340AS | Zephyr 42" Hood Insert with 1200 CFM Blower | ZEPHRY | 2/24/2017 | $ | 960.00 | 12 | | Z022217 |
| ZAN-M90DS | Zephyr Core Collection Anzio 36" Stainless Steel Wall M | ZEPHRY | 6/30/2022 | $ | 958.00 | 13 | | z052322a |
| ZPO-E36AS | Zephyr 36" Podestà Wall hood | ZEPHRY | 7/3/2024 | $ | 924.00 | 14 | | Z052424T |
| PRB24C01BPG | Zephyr Panel Ready Beverage Center | ZEPHRY | 6/13/2022 | $ | 915.00 | 45 | 350372 | z040122-3 |
| PRB24C01CPG | ZEPHYR SINGLE ZONE PANEL READY BEVERAGE CENTE | ZEPHRY | 7/26/2023 | $ | 915.00 | 45 | 358161 | Z071423T-1 |
| AK8200BS | ZEPHYR TORNADO 2 HOOD INSERT | ZEPHRY | 11/30/2022 | $ | 902.00 | 76 | | z111922-1 |
| ZRM-E36DS | ROMA ISLAND 36" | ZEPHRY | 7/6/2021 | $ | 868.00 | 14 | | z061721-1 |
| AK9428AS | MONSOON DCBL 30" HOOOD LINER | ZEPHRY | 3/13/2020 | $ | 865.00 | 12 | | Z031020 |
| COK-E48CSX | 48" OKEANITO SERIES CHENG DESIGN HOOD | ZEPHRY | 8/21/2024 | $ | 855.00 | 3 | | |
| AK7036CS | TEMPEST 1 36 IN 650 CFM HOOD | ZEPHRY | 9/27/2023 | $ | 840.00 | 74 | 360103 | Z092123T-1 |
| ZRG-E30BS | Roma Groove 600 CFM | ZEPHRY | 1/13/2023 | $ | 794.00 | 79 | | z052322 |
| BML-E36BG | Zephyr Brisas BML 36" Stainless w/glass canopy | ZEPHRY | 5/24/2024 | $ | 776.00 | 77 | | Z050624T |
| ZSI-E36AS-ES | Zephry Siena 36" Chimney Hood with 400 CFM Blower | ZEPHRY | 8/31/2022 | $ | 774.00 | 73 | | z012822 |
| CBE1000 | 1000 CFM External Blower for Zephry | ZEPHRY | 5/19/2023 | $ | 722.00 | 75 | | z041823-1 |
| ZAN-E30CS | 30" ANZIO LOW-PROFILE RANGE HOOD | ZEPHRY | 5/17/2022 | $ | 702.00 | 76 | | Z041222-2 |
| AK9546AS | zephyr 46 in 600 cfm hood insert | ZEPHRY | 1/12/2023 | $ | 701.00 | 73 | 353434 | z091422-5 |
| ZGE-E36AS290 | GENOVA 36" HOOD 36" | ZEPHRY | 6/21/2021 | $ | 694.00 | 13 | | z061421-1 |
| AK9234BS | Zephyr 34" Monsoon Hood Insert with ACT | ZEPHRY | 8/5/2021 | $ | 665.00 | 78 | | z062321 |
| AK2136CS | 36 in TYPHOON ZEPHYR HOOD | ZEPHRY | 6/10/2024 | $ | 651.00 | 15 | 364902 | Z060524T |
| AK9540AS | Zephyr 40" Hood Insert | ZEPHRY | 8/23/2024 | $ | 631.00 | 73 | 365888 | Z081424T |
| PRWB24C32CG | Zephyr French Door Dual Zone Wine & Beverage Cooler | ZEPHRY | 5/19/2023 | $ | 625.00 | 3 | | z042523 |
| ZSA-M90DS | SAVONA 36" ZEPHYR HOOD | ZEPHRY | 3/5/2021 | $ | 598.00 | 12 | | z022721 |
| AK9534AS | Zephy 36" Monsoon Mini 600 CFM with Pro Baffles | ZEPHRY | 8/23/2024 | $ | 597.00 | 73 | 365898 | Z081424T |
| AK9534AS | Zephy 36" Monsoon Mini 600 CFM with Pro Baffles | ZEPHRY | 8/23/2024 | $ | 597.00 | 73 | 364196 | Z081424T |
| ZOM-E36BS | OMBRA 36 IN S/S 600 CFM HOOD | ZEPHRY | 8/7/2024 | $ | 596.00 | 77 | 365468 | Z071624T |
| AK9228AS | MONSOON 1-PIECE LINER 600 CFM | ZEPHRY | 8/21/2024 | $ | 590.00 | 13 | | |
| AK9228AS | MONSOON 1-PIECE LINER 600 CFM | ZEPHRY | 8/16/2018 | $ | 590.00 | 12 | | Z081318-1 |
| ZRV-E30BGC | RAVENNA WALL MOUNT 30IN. | ZEPHRY | 1/26/2021 | $ | 546.00 | 15 | | z011121 |
| ZOM-E30BS | Zephyr Ombra 600 CFM 30" Stainless Steel | ZEPHRY | 11/30/2022 | $ | 526.00 | 11 | | z111222-1 |
| AK7136BS-BF | 36" Zephyr Hood | ZEPHRY | 6/13/2022 | $ | 505.00 | 1 | | z040122-3 |
| PRB24C01CG | ZEPHYR SINGLE ZONE BEVERAGE CENTER | ZEPHRY | 5/19/2023 | $ | 495.50 | 3 | | z042523 |
| AK7100BS-BF | ZEPHYR 30 IN HOOD 400 CFM | ZEPHRY | 7/22/2024 | $ | 470.00 | 71 | | Z071624T-1 |
| AK9034BS | Zephyr hood insert | ZEPHRY | 8/15/2022 | $ | 456.00 | 14 | 356157 | z060222-3 |
| AK9034BS | Zephyr hood insert | ZEPHRY | 7/12/2024 | $ | 456.00 | 11 | 365353 | Z070424T |

| AK9034BS | Zephyr hood insert | ZEPHRY | 7/1/2024 | $ | 456.00 | 80 | 364541 | Z062524T |
|---|---|---|---|---|---|---|---|---|
| AK9134BS | Zephyr Hood Incert | ZEPHRY | 12/18/2023 | $ | 456.00 | 12 | 365820 | Z112723T |
| AK9134BS | Zephyr Hood Incert | ZEPHRY | 5/29/2024 | $ | 456.00 | 13 | 364677 | Z052124T |
| AK9134BS | Zephyr Hood Incert | ZEPHRY | 9/12/2024 | $ | 456.00 | 11 | 359078 | Z090624T-1 |
| AK8100BS | ZEPHYR HOOD INSERT | ZEPHRY | 9/9/2021 | $ | 455.00 | 11 | | z032621 |
| ZLU-M90AS | LUCE WALL HOOD WITH INTERNAL BLOWER | ZEPHRY | 3/31/2017 | $ | 442.50 | 16 | 366362 | ZAccentInteriors |
| AK9028BS | VORTEX LINER WITH 390 CFM INT BLOWER | ZEPHRY | 7/22/2024 | $ | 436.00 | 11 | 365520 | Z071624T-1 |
| AK9028BS | VORTEX LINER WITH 390 CFM INT BLOWER | ZEPHRY | 8/29/2024 | $ | 436.00 | 15 | 366152 | Z082324T |
| AK9028BS | VORTEX LINER WITH 390 CFM INT BLOWER | ZEPHRY | 9/12/2024 | $ | 436.00 | 11 | 366359 | Z090624T-1 |
| AK9128BS | Monsoon Mini 300 CFM Insert | ZEPHRY | 9/12/2024 | $ | 436.00 | 13 | 366722 | Z090624T-1 |
| AK6536CBS | 30" Cyclone Under-Cabinet | ZEPHRY | 8/23/2024 | $ | 426.00 | 73 | | Z081424T |
| AK9128AS | MONSOON MINI 300 CFM ONE-PIECE LINER | ZEPHRY | 4/12/2021 | $ | 351.00 | 14 | | z021621-3 |
| AK1200CS | ZEPHYR BREEZE 2 | ZEPHRY | 8/7/2024 | $ | 325.00 | 14 | | Z080124T |
| AK8000CS | ZEPHYR TWISTER HOOD INSERT | ZEPHRY | 12/5/2022 | $ | 316.00 | 11 | | z091922 |
| ZMI-M90BG | 36" MILANO-G CURVED GLASS HOOD | ZEPHRY | 5/29/2015 | $ | 294.60 | 3 | | Display 052615 |
| AK1200BBS | Breeze ll Black Stainless Steal | ZEPHRY | 6/14/2019 | $ | 289.00 | 12 | | Z051119 |
| AK1200BBS | Breeze ll Black Stainless Steal | ZEPHRY | 4/9/2021 | $ | 289.00 | 14 | 366837 | z040321-1 |
| ZIC-01VE | ZEPHYR HOOD EXT FOR OVER 9 FT CEILING | ZEPHRY | 12/5/2023 | $ | 276.00 | 21 | | Z112723T-1 |
| AK6500BW | ZEPHER CYCLONE 30" WHITE HOOD | ZEPHRY | 9/30/2016 | $ | 265.00 | 73 | | Z092626-1 |
| PBI-1100A | ZEPHYR 1100 CFM INTERNAL BLOWER/DUAL FAN | ZEPHRY | 4/12/2021 | $ | 263.00 | 74 | | Z04082021-2 |
| AK1236B | 36" BREEZE II DESIGN POWER SERIES HOOD | ZEPHRY | 8/31/2018 | $ | 253.00 | 12 | | Z082818 |
| AK0728 | 48"W x 18" H duct extension for range | ZEPHRY | 7/12/2024 | $ | 215.00 | 13 | 365204 | Z070424T |
| Z1C-00SP | DUCT EXTENTION COVER FOR PRO WALL HOOD | ZEPHRY | 9/20/2021 | $ | 215.00 | 74 | | z071921b |
| ZIC-00SP | ZEPHYR HOOD DUCT EXSTENSION | ZEPHRY | 3/24/2021 | $ | 194.00 | 15 | | z022421-2 |
| MUA010A | 10" MAKE UP AIR DAMPER | ZEPHRY | 9/21/2023 | $ | 191.00 | 21 | 364235 | Z091423T-1 |
| MUA010A | 10" MAKE UP AIR DAMPER | ZEPHRY | 12/26/2023 | $ | 191.00 | 21 | 349298 | Z120123T |
| MUA010A | 10" MAKE UP AIR DAMPER | ZEPHRY | 12/26/2023 | $ | 191.00 | 21 | | Z120123T |
| MUA010A | 10" MAKE UP AIR DAMPER | ZEPHRY | 12/26/2023 | $ | 191.00 | 21 | | Z120123T |
| MUA010A | 10" MAKE UP AIR DAMPER | ZEPHRY | 12/26/2023 | $ | 191.00 | 21 | | Z120123T |
| MUA010A | 10" MAKE UP AIR DAMPER | ZEPHRY | 12/26/2023 | $ | 191.00 | 21 | | Z120123T |
| MUA010A | 10" MAKE UP AIR DAMPER | ZEPHRY | 8/29/2024 | $ | 191.00 | 21 | | Z082324T |
| Z1C-00AN | Duct extensin cover for a 12 foot ceiling | ZEPHRY | 5/17/2022 | $ | 167.00 | 76 | | Z041222-2 |
| Z1C-00SI | ZEPHYR WALL HOOD EXTENTION | ZEPHRY | 7/13/2022 | $ | 167.00 | 74 | | z060222-1 |
| MUA010A | 10" MAKE UP AIR DAMPER | ZEPHRY | 7/30/2021 | $ | 166.00 | 21 | | Z07232021 |
| MUA010A | 10" MAKE UP AIR DAMPER | ZEPHRY | 7/30/2021 | $ | 166.00 | 21 | 345584 | Z07232021 |
| MUA010A | 10" MAKE UP AIR DAMPER | ZEPHRY | 8/12/2021 | $ | 166.00 | 21 | | z080921-1 |
| MUA010A | 10" MAKE UP AIR DAMPER | ZEPHRY | 12/31/2023 | $ | 166.00 | 21 | | |
| MUA008A | ZEPHRY 8" MAKE UP AIR DAMPER | ZEPHRY | 9/21/2023 | $ | 152.00 | 21 | 365552 | Z091423T-1 |
| MUA006A | Zephyr Make Up air damper for 6" vent-Installed by HVAC | ZEPHRY | 9/21/2023 | $ | 144.00 | 21 | | Z091423T-1 |
| AK7136AS-BF | GUST 36" UNDER CABINET HOOD WITH 400CFM INT | ZEPHRY | 6/20/2014 | $ | 129.00 | 3 | | FLOOR MODEL061114 |
| MUA006A | Zephyr Make Up air damper for 6" vent-Installed by HVAC | ZEPHRY | 10/19/2020 | $ | 125.00 | 0 | | z101420-1 |
| MUA006A | Zephyr Make Up air damper for 6" vent-Installed by HVAC | ZEPHRY | 7/21/2022 | $ | 125.00 | 21 | | Z071322-1 |
| AK0846AS | ZEHPYR TWISTER 27" HOOD INSERT | ZEPHRY | 6/12/2018 | $ | 105.00 | 12 | | Z328769-1 |
| 14000005 | Remote Control for Tempest | ZEPHRY | 9/14/2023 | $ | 74.00 | 3 | 355302 | Z090823T-1 |
| Z0F-B002 | Hybrid Baffle Filter Kit (2Pk) | ZEPHRY | 5/10/2022 | $ | 72.00 | 37 | | Z041222-1 |
| ZRC-01AN | ZEPHYR RECIRCULATION KIT | ZEPHRY | 9/12/2022 | $ | 71.00 | 37 | | z083122-1 |
| ZRC-03VE | Recirculation Kit for Zephyr Hood | ZEPHRY | 9/15/2023 | $ | 71.00 | 37 | 355302 | Z090823T |
| ZRC-03VE | Recirculation Kit for Zephyr Hood | ZEPHRY | 9/15/2023 | $ | 71.00 | 37 | 355332 | Z090823T |
| ZRC-03VE | Recirculation Kit for Zephyr Hood | ZEPHRY | 9/15/2023 | $ | 71.00 | 37 | 355401 | Z090823T |
| 14000005 | Remote Control for Tempest | ZEPHRY | 9/22/2021 | $ | 70.00 | 3 | 355401 | Z09162021-1 |
| 14000005 | Remote Control for Tempest | ZEPHRY | 9/22/2021 | $ | 70.00 | 3 | 355332 | Z09162021-1 |
| ZRC-02RM | ZEPHYR ECIRCULATING KIT | ZEPHRY | 4/12/2021 | $ | 59.00 | 37 | | Z04082021-2 |
| 50500133 | ZEPHRY MAKE UP AIR PRESSURE SWITCH ASSEMBLY | ZEPHRY | 4/29/2020 | $ | 39.99 | 36 | | z042420 |
| ZRC-0071 | RECIRCULATING KIT | ZEPHRY | 7/1/2024 | $ | 35.00 | 21 | 365110 | Z062524T |
| ZRC-0071 | RECIRCULATING KIT | ZEPHRY | 8/21/2024 | $ | 34.00 | 15 | 365321 | |
| ZRC-0200 | Zephry Recirculation Kit with one filter | ZEPHRY | 3/6/2020 | $ | 34.00 | 37 | | Z030220 |
| ZRC-00LU | RECIRCULATING KIT WITH CHARCOAL FILTER | ZEPHRY | 6/20/2014 | $ | 17.70 | 37 | | FLOOR MODEL061114 |
| OAK11-21001 | ZEPHYR RECIRCULATION KIT | ZEPHRY | 1/9/2024 | $ | 17.00 | 37 | | Z010424T-1 |
| Z0F-C005 | Recir Filter for Gust | ZEPHRY | 9/20/2022 | $ | 16.00 | 37 | | z080922-3 |
| Z0F-C005 | Recir Filter for Gust | ZEPHRY | 9/20/2022 | $ | 16.00 | 37 | | z080922-3 |
| ZOF-C002 | ZEPHYR FILTERS | ZEPHRY | 3/30/2021 | $ | 10.00 | 37 | | zephyr032421-1 |
| 50180003 | Set up hooks for pot rail | ZEPHRY | 9/13/2024 | $ | 2.99 | 21 | 366448 | Z090624T-2 |
| 50230016 | ASSEMBLY SWITCH | ZEPHRY | 3/6/2021 | $ | - | 21 | | Z339227 |
| AK0846AS | ZEHPYR TWISTER 27" HOOD INSERT | ZEPHRY | 12/31/2023 | $ | - | 12 | | |
| ALU-E43BWX | ZEPHYR LUXE HOOD | ZEPHRY | 5/26/2022 | $ | - | 76 | | z042522 |
| CBE1000 | 1000 CFM External Blower for Zephry | ZEPHRY | 5/5/2020 | $ | - | 12 | | Z050120-2 |
| OAK11-20001 | Charcoal filter replacement kit/ 2 per kit | ZEPHRY | 12/31/2023 | $ | - | 39 | | |
| PBD-1200A | Dual internal blower kit 1600 | ZEPHRY | 12/31/2023 | $ | - | 21 | | |

| Part | Description | Brand | Date | Price | Qty | Ref1 | Ref2 |
|---|---|---|---|---|---|---|---|
| PPWC2402 | Zephyr display | ZEPHRY | 1/24/2023 | $ - | 3 | | ZFLOORDISP011823 |
| Z1C-00AN | Duct extensin cover for a 12 foot ceiling | ZEPHRY | 12/31/2023 | $ - | 15 | | |
| ZIC-01VE | ZEPHYR HOOD EXT FOR OVER 9 FT CEILING | ZEPHRY | 12/31/2023 | $ - | 21 | | |
| ZOF-B002 | Hybrid Baffle Filter Kit X2 | ZEPHRY | 8/21/2024 | $ - | 37 | | |
| ZRC-00SI | ZEPHYR RECIRCULATING KIT | ZEPHRY | 8/21/2024 | $ - | 37 | | |
| ZRC-00SI | ZEPHYR RECIRCULATING KIT | ZEPHRY | 8/21/2024 | $ - | 37 | | |
| ZRC-00SI | ZEPHYR RECIRCULATING KIT | ZEPHRY | 8/21/2024 | $ - | 37 | | |
| ZRC-00SI | ZEPHYR RECIRCULATING KIT | ZEPHRY | 8/21/2024 | $ - | 37 | | |
| ZRC-00SV | ZEPHYR RECIRCULATING KIT-Savona | ZEPHRY | 12/31/2023 | $ - | 21 | | |
| ZRC-7000C | Zephry Recuirculating kit | ZEPHRY | 12/31/2023 | $ - | 38 | | |
| RAZ-48-G | 48 Inch Pro-Style Double Oven Dual Fuel Range with 7 S | Z-LINE | 8/29/2024 | $ 4,195.77 | 85 | 366077 | ZLINE082324T |
| RA-WM-48 | ZLINE 48" DUEL FUEL RANGE SS | Z-LINE | 8/29/2024 | $ 3,596.37 | 85 | 365421 | ZLINE082324T |
| SGR36 | Z-Line 36" All Gas Range/6 Burner/Stainless | Z-LINE | 7/10/2024 | $ 2,197.77 | 87 | 365353 | ZLINE070424T |
| 698-58 | ZLINE Ducted Wall Mount Range Hood Insert in Stainles | Z-LINE | 9/9/2024 | $ 1,238.73 | 74 | 365791 | ZLINE082324T |
| MWOZ-24-MB | Autograph Edition 24" 1.6 cu ft. Built-in Convection Micr | Z-LINE | 4/22/2024 | $ 1,035.96 | 49 | 362719 | ZLINE041224T |
| MWO-24-BS | ZLINE KITCHEN & BATH Microwave Oven 1.6-cu ft 1000 | Z-LINE | 12/12/2022 | $ 961.96 | 43 | | zline112822-1 |
| KL3CRN-BT-48 | ZLINE Kitchen 48-in Convertible Brushed 430 Stainless S | Z-LINE | 10/11/2022 | $ 739.96 | 80 | | ZLINE061322 |
| DW-304-24 | ZLINE 24 in. Top Control Dishwasher with Stainless Stee | Z-LINE | 7/10/2024 | $ 665.97 | 40 | 365353 | ZLINE070424T |
| DW-304-24 | ZLINE 24 in. Top Control Dishwasher with Stainless Stee | Z-LINE | 7/10/2024 | $ 665.97 | 40 | 365353 | ZLINE070424T |
| BS655NX-48 | 48 INCH ZLINE HOOD | Z-LINE | 7/14/2023 | $ - | 77 | | ZLINE071423T |
| CM6-BT-KB | ZLINE HOOD BELL | Z-LINE | 4/28/2021 | $ - | 39 | | zline042621 |
| DP-304-24 | Z-LINE Stainless dishwasher door panel | Z-LINE | 8/21/2024 | $ - | 40 | | |
| DP-304-24 | Z-LINE Stainless dishwasher door panel | Z-LINE | 8/21/2024 | $ - | 40 | | |
| RA-SN-30 | Z-line 30" Dual Fuel Range/Stainless | Z-LINE | 5/13/2024 | $ - | 3 | | Display2024 |
| RAZ-BLM-48-CB | Z-line 48" Dual Fuel Range/Brass Knob/Black | Z-LINE | 5/13/2024 | $ - | 3 | | Display2024 |
| SGR36 | Z-Line 36" All Gas Range/6 Burner/Stainless | Z-LINE | 5/13/2024 | $ - | 3 | | Display2024 |
| TR-42SBS-SS-B | 42inch side by side refrigerator/freezer - Stainless Steel | TrueResidentia | 8/12/2022 | $ 11,811.94 | 3 | | DisplaySet2022-1 |
| TR-30BEV-R-SG-A | 30inch column - configured for beverage storage - glass | TrueResidentia | 8/12/2022 | $ 7,874.44 | 3 | | DisplaySet2022-1 |
| TR-30DZW-L-SG-A | 30inch column - 150 bottle dual zone wine - glass door | TrueResidentia | 8/12/2022 | $ 7,874.44 | 3 | | DisplaySet2022-1 |
| TR-30FRZ-L-SS-A | True Refrigeration30inch column - all freezer - stainless | TrueResidentia | 8/12/2022 | $ 7,874.44 | 3 | | DisplaySet2022-1 |
| TR-30REF-R-SG-A | True 30inch column - all refrigerator - stainless glass do | TrueResidentia | 8/12/2022 | $ 7,874.44 | 89 | | DisplaySet2022-1 |
| T-23FG-HC-FGD01 | T-Series Reach-in Glass Swing door. Freezer with Hydro | TrueResidentia | 1/30/2024 | $ 4,782.49 | 78 | | Onset2024 |
| TUI-15-R-OP-D | Integrated Model, Articulating/Soft Close Hinge, Overla | TrueResidentia | 3/13/2023 | $ 4,049.25 | 3 | | TRUE020223 |
| TUI-15-L-SS-D | Integrated Model, Articulating/Soft Close Hinge, Stainle | TrueResidentia | 6/20/2024 | $ 3,749.25 | 47 | 364820 | TRUE060424D |
| TUI-15-L-OP-D | True 15" Barrel icemaker/panel ready/left hinge | TrueResidentia | 6/20/2024 | $ 3,524.25 | 47 | 351008 | TRUE060424D |
| TUI-15-R-OP-D | Integrated Model, Articulating/Soft Close Hinge, Overla | TrueResidentia | 6/20/2024 | $ 3,524.25 | 47 | 364821 | TRUE060424D |
| T-19G-HC-FGD01 | T-Series. Reach in Glass Swing Door Refrigerator with H | TrueResidentia | 1/30/2024 | $ 2,819.32 | 78 | | Onset2024 |
| | 217002 | 60inch Kit -- Stainless Grill, Toe Kick, Anti Condensation | TrueResidentia | 8/12/2022 | $ 525.94 | 21 | | DisplaySet2022-1 |
| | 217002 | 60inch Kit -- Stainless Grill, Toe Kick, Anti Condensation | TrueResidentia | 8/12/2022 | $ 525.94 | 3 | | DisplaySet2022-1 |
| | 203416 | Replacement Water Filter - for 15 inch clear ice machin | TrueResidentia | 10/10/2022 | $ 67.69 | 3 | | Filter09062022 |
| | 203416 | Replacement Water Filter - for 15 inch clear ice machin | TrueResidentia | 7/3/2023 | $ 63.75 | 3 | 351008 | true060223 |
| | 988612 | Ice Machine Descaler - for 15 inch clear ice machine | TrueResidentia | 10/10/2022 | $ 30.00 | 3 | | Filter09062022 |
| | 988612 | Ice Machine Descaler - for 15 inch clear ice machine | TrueResidentia | 10/10/2022 | $ 30.00 | 3 | | Filter09062022 |
| | 988612 | Ice Machine Descaler - for 15 inch clear ice machine | TrueResidentia | 7/3/2023 | $ 30.00 | 3 | 351008 | true060223 |
| | 988612 | Ice Machine Descaler - for 15 inch clear ice machine | TrueResidentia | 7/3/2023 | $ 30.00 | 3 | 351008 | true060223 |
| **TOTAL** | | | | **$ 8,654,093.44** | | | |

Debtor name    **Duerdens Appliance Inc.**

United States Bankruptcy Court for the:    DISTRICT OF UTAH

Case number (if known) _____

☐ Check if this is an amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property    12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

   ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

   ☑ Yes. Fill in all of the information below.

**Part 1:**    **List Creditors Who Have Secured Claims**

**2. List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | Column A<br>**Amount of claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|

**2.1**   **Apex Funding**
Creditor's Name

**2875 NE 191st Street**
**Aventura, FL 33180**
Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**
**09/10/2024**
Last 4 digits of account number

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

Describe debtor's property that is subject to a lien
**Apex Funding Silver LLC Account**

Describe the lien
**All Assets**

Is the creditor an insider or related party?
☑ No
☐ Yes

Is anyone else liable on this claim?
☐ No
☑ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

As of the petition filing date, the claim is:
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

Amount of claim: **$856,880.00**    Value of collateral: **Unknown**

---

**2.2**   **Creditline Capital**
Creditor's Name

**124 Grove Avenue, Suite 194**
**Cedarhurst, NY 11516**
Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**
**04/02/2024**
Last 4 digits of account number
**oan1**

Do multiple creditors have an interest in the same property?

Describe debtor's property that is subject to a lien
**All Assets**

Describe the lien
**All Assets**

Is the creditor an insider or related party?
☑ No
☐ Yes

Is anyone else liable on this claim?
☐ No
☑ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

As of the petition filing date, the claim is:
Check all that apply

Amount of claim: **$1,074,556.00**    Value of collateral: **Unknown**

☐ No
☐ Yes. Specify each creditor,
   including this creditor and its relative
   priority.
_____

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.3 | **Creditline Capital** | Describe debtor's property that is subject to a lien | $855,858.00 | Unknown |

Creditor's Name

**124 Grove Avenue, Suite 194**
**Cedarhurst, NY 11516**
Creditor's mailing address

**All Assets**

_____

Describe the lien
_____

Creditor's email address, if known

Is the creditor an insider or related party?
■ No
☐ Yes
Is anyone else liable on this claim?
☐ No
■ Yes. Fill out _Schedule H: Codebtors_ (Official Form 206H)

**Date debt was incurred**
**098/09/2024**
**Last 4 digits of account number**
**oan2**

Do multiple creditors have an
interest in the same property?
■ No
☐ Yes. Specify each creditor,
   including this creditor and its relative
   priority.
_____

As of the petition filing date, the claim is:
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.4 | **First Internet Bank of Indiana** | Describe debtor's property that is subject to a lien | $1,650,427.00 | $1,650,427.00 |

Creditor's Name

**11201 USA Parkway**
**Fishers, IN 46037**
Creditor's mailing address

**Equipment, Inventory, Accounts, Instruments, Chattle Paper, General Intangibles and 7 Vehicles**

_____

Describe the lien
**SBA Loan PLP**
_____

Creditor's email address, if known

Is the creditor an insider or related party?
■ No
☐ Yes
Is anyone else liable on this claim?
☐ No
■ Yes. Fill out _Schedule H: Codebtors_ (Official Form 206H)

**Date debt was incurred**
**05/19/2023**
**Last 4 digits of account number**

Do multiple creditors have an
interest in the same property?
■ No
☐ Yes. Specify each creditor,
   including this creditor and its relative
   priority.
_____

As of the petition filing date, the claim is:
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.5 | **GE Appliance** | Describe debtor's property that is subject to a lien | $306,767.00 | Unknown |

Creditor's Name

**PO Box 743574**
**Los Angeles, CA 90074**
Creditor's mailing address

**GE Inventory**

_____

Describe the lien
_____

Creditor's email address, if known

**Is the creditor an insider or related party?**

■ No

☐ Yes

**Is anyone else liable on this claim?**

☐ No

■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**11/01/2013**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent

☐ Unliquidated

☐ Disputed

---

| 2.6 | **Mulligan Funding / FinWise Bank** | | |
|---|---|---|---|

Creditor's Name

**c/o Anthony Navarro**
**4715 Viewridge Avenue**
**San Diego, CA 92123**

Creditor's mailing address

**anavarro@mulliganfunding**
**.com**

Creditor's email address, if known

**Date debt was incurred**

**07/21/2023**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**Describe debtor's property that is subject to a lien**     $551,248.95     Unknown

**All Assets of Debtor**

**Describe the lien**

**Is the creditor an insider or related party?**

■ No

☐ Yes

**Is anyone else liable on this claim?**

☐ No

■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent

☐ Unliquidated

☐ Disputed

---

| 2.7 | **Wells Fargo Inventory Finance** | | |
|---|---|---|---|

Creditor's Name

**500 Momany Drive**
**Saint Joseph, MI 49085**

Creditor's mailing address

**heidi.l.ishmael@wellsfargo.**
**com**

Creditor's email address, if known

**Date debt was incurred**

**11/01/2013**

**Last 4 digits of account number**

**9893**

**Do multiple creditors have an interest in the same property?**

**Describe debtor's property that is subject to a lien**     $1,567,565.10     $5,300,000.00

**Inventory - See Attached Exhibit**

**Describe the lien**

**Line of Credit**

**Is the creditor an insider or related party?**

■ No

☐ Yes

**Is anyone else liable on this claim?**

☐ No

■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply

---

| Debtor | **Duerdens Appliance Inc.** | Case number (if known) | |
|--------|---------|------------------------|--|
| | Name | | |

■ No

☐ Yes. Specify each creditor,
including this creditor and its relative
priority.

☐ Contingent
☐ Unliquidated
☐ Disputed

---

3.    Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.    $6,863,302.05

---

**Part 2:**    List Others to Be Notified for a Debt Already Listed in Part 1

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|------------------|-------------------------------------------------------------|-------------------------------------------------|
| **Dayna Smith**<br>**GE Appliances**<br>**PO Box 743574**<br>**Los Angeles, CA 90074** | Line   **2.5** | |
| **US Small Business Administration**<br>**2237 Federal Building**<br>**125 South State Street, #2229**<br>**Salt Lake City, UT 84138** | Line   **2.4** | |
| **US Small Business Administration**<br>**5726 Professional Circle, Suite 100**<br>**Indianapolis, IN 46241** | Line   **2.4** | |

Fill in this information to identify the case:

Debtor name **Duerdens Appliance Inc.**

United States Bankruptcy Court for the: DISTRICT OF UTAH

Case number (if known) _____

☐ Check if this is an
amended filing

## Official Form 206E/F
# Schedule E/F: Creditors Who Have Unsecured Claims                    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and
Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and
2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ☐ No. Go to Part 2.

   ■ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors
   with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  |  | Total claim | Priority amount |
|---|---|---|---|

| 2.1 | Priority creditor's name and mailing address | **$0.00** | **Unknown** |
|---|---|---|---|

**Internal Revenue Service
Centralized Insolvency Operation
PO Box 7346
Philadelphia, PA 19101-7346**

Date or dates debt was incurred

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:

Is the claim subject to offset?
■ No
☐ Yes

| 2.2 | Priority creditor's name and mailing address | **$35,288.00** | **$35,288.00** |
|---|---|---|---|

**Utah State Tax Commission
Attn: Michelle Riggs / Bankruptcy
Unit
210 North 1950 West
Salt Lake City, UT 84134**

Date or dates debt was incurred

Last 4 digits of account number **7003**

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:
**State Taxes due 10-30-2024**

Is the claim subject to offset?
■ No
☐ Yes

| 2.3 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $109,960.00 | $109,960.00 |
|---|---|---|---|---|

**Utah State Tax Commission**
**Attn: Michelle Riggs / Bankruptcy Unit**
**210 North 1950 West**
**Salt Lake City, UT 84134**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Utah Sales Taxes Due from 09-2024 through 10-2024**

Last 4 digits of account number

Is the claim subject to offset?
■ No
☐ Yes

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

---

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

|  |  | Amount of claim |
|---|---|---|
| 3.1 | Nonpriority creditor's name and mailing address | $0.00 |

**Arrow Industries**
**1210 North Redgum Street**
**Anaheim, CA 92806**

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: __Vendor Account__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| 3.2 | Nonpriority creditor's name and mailing address | $34,617.00 |
|---|---|---|

**Capital One Bank**
**PO Box 60519**
**City of Industry, CA 91716-0599**

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: __Credit Card Account__

Last 4 digits of account number __9745__

Is the claim subject to offset? ■ No ☐ Yes

| 3.3 | Nonpriority creditor's name and mailing address | $41,352.00 |
|---|---|---|

**Copperlight Communications**
**29 N 100 W**
**Lehi, UT 84043**

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: __Vendor Account__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| 3.4 | Nonpriority creditor's name and mailing address | $5,754.84 |
|---|---|---|

**DKUER**
**101 South Wasatch Drive**
**Salt Lake City, UT 84112**

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: __Vendor Account__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| 3.5 | Nonpriority creditor's name and mailing address | $5,848.20 |
|---|---|---|

**Miele USA**
**9 Independence Way**
**Princeton, NJ 08540**

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: __Vendor Account__

Last 4 digits of account number __3477__

Is the claim subject to offset? ■ No ☐ Yes

| 3.6 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$24,550.45** |
|---|---|---|---|

**Milestone Distributing**
**2615 East Belt Line Road**
**Carrollton, TX 75006**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

Basis for the claim:  **Vendor Account**

Is the claim subject to offset? ■ No  ☐ Yes

| 3.7 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$48,996.52** |
|---|---|---|---|

**Mode Distributing, LLC**
**4945 E Hunter Avenue**
**Anaheim, CA 92807**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

Basis for the claim:  **Vendor Account**

Is the claim subject to offset? ■ No  ☐ Yes

| 3.8 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$20,000.00** |
|---|---|---|---|

**Reagan Outdoor Advertising**
**1775 North Warm Spring Road**
**Salt Lake City, UT 84116**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

Basis for the claim:  **Vendor Account**

Is the claim subject to offset? ■ No  ☐ Yes

| 3.9 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$1,558.25** |
|---|---|---|---|

**Reliable Parts**
**PO Box 566268**
**Dallas, TX 75356**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number  2261**

Basis for the claim:  **Vendor Account**

Is the claim subject to offset? ■ No  ☐ Yes

| 3.10 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$91,803.00** |
|---|---|---|---|

**Roth Living**
**742 S Broadway**
**Denver, CO 80209**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

Basis for the claim:  **Vendor Account**

Is the claim subject to offset? ■ No  ☐ Yes

| 3.11 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$156,782.22** |
|---|---|---|---|

**Roth Living**
**742 S Broadway**
**Denver, CO 80209**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

Basis for the claim:  **Product Quarantine (As soon as Roth Living picks up recalled ranges there will be a credit of $174,532.00 = Net Credit: $17,749.78)**

Is the claim subject to offset? ■ No  ☐ Yes

| 3.12 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$10,338.00** |
|---|---|---|---|

**Todd Hall**
**12013 South Bear Hills Drive**
**Draper, UT 84020**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

Basis for the claim:  **Loan**

Is the claim subject to offset? ■ No  ☐ Yes

| 3.13 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $26,105.57 |

**TriState Distributing**
**PO Box 3623**
**Spokane, WA 99220-3623**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Vendor Account**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.14 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $5,879.54 |

**True Manufacturing Company**
**2001 East Terra Lane**
**O Fallon, MO 63366**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Vendor Account**

Last 4 digits of account number  **9194**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.15 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |

**Various Customers (to be amended)**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.16 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $73,317.66 |

**Wells Fargo**
**Attn:  Bankruptcy Dept**
**P.O. Box 9210**
**Des Moines, IA 50306**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **July 2018**

Basis for the claim:  **Line of Credit**

Last 4 digits of account number  **8316**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.17 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $5,465.00 |

**Wex Bank**
**PO Box 4337**
**Carol Stream, IL 60197-4437**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Maverik Fleet Card**

Last 4 digits of account number  **9852**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.18 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $21,210.00 |

**Zephyr**
**9324 Paysphere Circle**
**Chicago, IL 60674**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Vendor Account**

Last 4 digits of account number  **Duerden**

Is the claim subject to offset? ■ No  ☐ Yes

---

| Part 3: | List Others to Be Notified About Unsecured Claims |

**4.** List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

  If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
|  |  |  |

| Debtor | Duerdens Appliance Inc. | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| | Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.1 | **Internal Revenue Service / Utah** <br> **Special Procedures** <br> **50 S 200 E, Mail Stop 5021** <br> **Salt Lake City, UT 84111** | Line __2.1__ <br><br> ☐ Not listed. Explain ____ | _ |
| 4.2 | **Wex Bank** <br> **Corporate Headquarters** <br> **PO Box 639** <br> **Portland, ME 04104-0639** | Line __3.17__ <br><br> ☐ Not listed. Explain ____ | __9852__ |

---

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---|---|

5.  Add the amounts of priority and nonpriority unsecured claims.

| | | | Total of claim amounts |
|---|---|---|---|
| 5a. Total claims from Part 1 | 5a. | $ | 145,248.00 |
| 5b. Total claims from Part 2 | 5b. + | $ | 573,578.25 |
| 5c. **Total of Parts 1 and 2** <br> Lines 5a + 5b = 5c. | 5c. | $ | 718,826.25 |

Debtor name  **Duerdens Appliance Inc.**

United States Bankruptcy Court for the:  DISTRICT OF UTAH

Case number (if known)  _____

☐ Check if this is an amended filing

# Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                          12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1. **Does the debtor have any executory contracts or unexpired leases?**
   ☐ No. Check this box and file this form with the debtor's other schedules. There is nothing else to report on this form.
   ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1.** State what the contract or lease is for and the nature of the debtor's interest **Lease of Warehouse located at 580 West 100 North, West Bountiful, UT 84010** <br><br> State the term remaining <br><br> List the contract number of any government contract | **Canyon 100 N Bountiful, L.C. c/o Durbano Properties 476 W Heritage Park Blvd #105 Layton, UT 84041** |
| **2.2.** State what the contract or lease is for and the nature of the debtor's interest **Lease of building located at 419 West 500 South, Bountiful, UT 84010** <br><br> State the term remaining <br><br> List the contract number of any government contract | **SJD, LC 702 W 1950 N West Bountiful, UT 84087** |

Debtor name **Duerdens Appliance Inc.**

United States Bankruptcy Court for the: DISTRICT OF UTAH

Case number (if known) _____

☐ Check if this is an
   amended filing

## Official Form 206H
## Schedule H: Your Codebtors                                          12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

### 1. Do you have any codebtors?

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

### 2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G. Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| | *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1 | **Sheri Hall** | **12013 South Bear Hills Drive Draper, UT 84020** | **First Internet Bank of Indiana** | ■ D __**2.4**__<br>☐ E/F _____<br>☐ G _____ |
| 2.2 | **Todd Hall** | **12013 South Bear Hills Drive Draper, UT 84020** | **Mulligan Funding / FinWise Bank** | ■ D __**2.6**__<br>☐ E/F _____<br>☐ G _____ |
| 2.3 | **Todd Hall** | **12013 South Bear Hills Drive Draper, UT 84020** | **First Internet Bank of Indiana** | ■ D __**2.4**__<br>☐ E/F _____<br>☐ G _____ |
| 2.4 | **Todd Hall** | **12013 South Bear Hills Drive Draper, UT 84020** | **Wells Fargo Inventory Finance** | ■ D __**2.7**__<br>☐ E/F _____<br>☐ G _____ |
| 2.5 | **Todd Hall** | **12013 South Bear Hills Drive Draper, UT 84020** | **Apex Funding** | ■ D __**2.1**__<br>☐ E/F _____<br>☐ G _____ |

| | **Additional Page to List More Codebtors** |
|---|---|

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

*Column 1:* **Codebtor**                                              *Column 2:* **Creditor**

| 2.6 | **Todd Hall** | **12013 South Bear Hills Drive Draper, UT 84020** | **Arrow Industries** | ☐ D _____ <br> ☑ E/F __**3.1**__ <br> ☐ G _____ |
|---|---|---|---|---|
| 2.7 | **Todd Hall** | **12013 South Bear Hills Drive Draper, UT 84020** | **Copperlight Communications** | ☐ D _____ <br> ☑ E/F __**3.3**__ <br> ☐ G _____ |
| 2.8 | **Todd Hall** | **12013 South Bear Hills Drive Draper, UT 84020** | **Creditline Capital** | ☑ D __**2.2**__ <br> ☐ E/F _____ <br> ☐ G _____ |
| 2.9 | **Todd Hall** | **12013 South Bear Hills Drive Draper, UT 84020** | **Creditline Capital** | ☑ D __**2.3**__ <br> ☐ E/F _____ <br> ☐ G _____ |
| 2.10 | **Todd Hall** | **12013 South Bear Hills Drive Draper, UT 84020** | **DKUER** | ☐ D _____ <br> ☑ E/F __**3.4**__ <br> ☐ G _____ |
| 2.11 | **Todd Hall** | **12013 South Bear Hills Drive Draper, UT 84020** | **GE Appliance** | ☑ D __**2.5**__ <br> ☐ E/F _____ <br> ☐ G _____ |
| 2.12 | **Todd Hall** | **12013 South Bear Hills Drive Draper, UT 84020** | **Miele USA** | ☐ D _____ <br> ☑ E/F __**3.5**__ <br> ☐ G _____ |
| 2.13 | **Todd Hall** | **12013 South Bear Hills Drive Draper, UT 84020** | **Milestone Distributing** | ☐ D _____ <br> ☑ E/F __**3.6**__ <br> ☐ G _____ |

| ■ | **Additional Page to List More Codebtors** |
|---|---|

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

*Column 1:* **Codebtor**                                                                    *Column 2:* **Creditor**

| 2.14 | **Todd Hall** | **12013 South Bear Hills Drive**<br>**Draper, UT 84020** | **Mode Distributing,**<br>**LLC** | ☐ D _____<br>■ E/F ___**3.7**___<br>☐ G _____ |
|------|---------------|-----------------------------------------------------------|-----------------------------------|------------------------------------------------|
| 2.15 | **Todd Hall** | **12013 South Bear Hills Drive**<br>**Draper, UT 84020** | **Reagan Outdoor**<br>**Advertising** | ☐ D _____<br>■ E/F ___**3.8**___<br>☐ G _____ |
| 2.16 | **Todd Hall** | **12013 South Bear Hills Drive**<br>**Draper, UT 84020** | **Reliable Parts** | ☐ D _____<br>■ E/F ___**3.9**___<br>☐ G _____ |
| 2.17 | **Todd Hall** | **12013 South Bear Hills Drive**<br>**Draper, UT 84020** | **Roth Living** | ☐ D _____<br>■ E/F ___**3.10**___<br>☐ G _____ |
| 2.18 | **Todd Hall** | **12013 South Bear Hills Drive**<br>**Draper, UT 84020** | **Roth Living** | ☐ D _____<br>■ E/F ___**3.11**___<br>☐ G _____ |
| 2.19 | **Todd Hall** | **12013 South Bear Hills Drive**<br>**Draper, UT 84020** | **TriState Distributing** | ☐ D _____<br>■ E/F ___**3.13**___<br>☐ G _____ |
| 2.20 | **Todd Hall** | **12013 South Bear Hills Drive**<br>**Draper, UT 84020** | **True Manufacturing**<br>**Company** | ☐ D _____<br>■ E/F ___**3.14**___<br>☐ G _____ |
| 2.21 | **Todd Hall** | **12013 South Bear Hills Drive**<br>**Draper, UT 84020** | **Zephyr** | ☐ D _____<br>■ E/F ___**3.18**___<br>☐ G _____ |

Debtor __Duerdens Appliance Inc.__    Case number *(if known)* _____

**Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

*Column 1:* **Codebtor**                    *Column 2:* **Creditor**

Debtor name __**Duerdens Appliance Inc.**__

United States Bankruptcy Court for the: __DISTRICT OF UTAH__

Case number (if known) _____

☐ Check if this is an
amended filing

# Official Form 207

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/22

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

**Part 1:    Income**

1.  **Gross revenue from business**

    ☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue Check all that apply | Gross revenue (before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:** From **1/01/2024** to **Filing Date** | ■ Operating a business <br> ☐ Other _____ | **$15,694,417.00** |
| **For prior year:** From **1/01/2023** to **12/31/2023** | ■ Operating a business <br> ☐ Other _____ | **$20,723,037.00** |
| **For year before that:** From **1/01/2022** to **12/31/2022** | ■ Operating a business <br> ☐ Other _____ | **$20,609,664.00** |

2.  **Non-business revenue**
    Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

    ■ None.

| | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
|---|---|---|

**Part 2:    List Certain Transfers Made Before Filing for Bankruptcy**

3.  **Certain payments or transfers to creditors within 90 days before filing this case**
    List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

    ☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1. **GE Appliance**<br>**PO Box 743574**<br>**Los Angeles, CA 90074** | **07-19-24**<br>**through**<br>**10-15-24** | **$774,983.08** | ■ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.2. **Mulligan Funding**<br>**FinWise Bank**<br>**4715 Viewridge Avenue**<br>**San Diego, CA 92123** | **07-19-24**<br>**through**<br>**10-15-24** | **$177,707.85** | ■ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.3. **Wells Fargo Inventory Finance**<br>**500 Momany Drive**<br>**Saint Joseph, MI 49085** | **07-19-24**<br>**through**<br>**10-15-24** | **$2,114,889.69** | ■ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.4. **Creditline Capital**<br>**124 Grove Avenue, Suite 194**<br>**Cedarhurst, NY 11516** | **07-19-24**<br>**through**<br>**10-15-24** | **$833,721.52** | ■ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.5. **Apex Funding**<br>**2875 NE 191st Street**<br>**Aventura, FL 33180** | **07-19-24**<br>**through**<br>**10-15-24** | **$299,805.68** | ■ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

   ☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1. **Todd Hall**<br>**12013 South Bear Hills Drive**<br>**Draper, UT 84020**<br>**President** | **October 16,**<br>**2023 through**<br>**October 16,**<br>**2024** | **$165,000.00** | **Salary and Owner Distributions** |

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

<table>
<tr><td style="background:black;color:white">Part 3:</td><td>**Legal Actions or Assignments**</td></tr>
</table>

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case**.**

■ None.

| Case title Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|

8. **Assignments and receivership**
   List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

<table>
<tr><td style="background:black;color:white">Part 4:</td><td>**Certain Gifts and Charitable Contributions**</td></tr>
</table>

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

<table>
<tr><td style="background:black;color:white">Part 5:</td><td>**Certain Losses**</td></tr>
</table>

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property)*. | Dates of loss | Value of property lost |
|---|---|---|---|

<table>
<tr><td style="background:black;color:white">Part 6:</td><td>**Certain Payments or Transfers**</td></tr>
</table>

11. **Payments related to bankruptcy**
    List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | Cohne Kinghorn, P.C. 111 E Broadway, 11th Floor Salt Lake City, UT 84111 | Legal Fees: $10,000 / Filing Fee: $338 | 10/17/2024 | $10,338.00 |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☐ None.

| | Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.1. | Todd Hall 12013 South Bear Hills Drive Draper, UT 84020 | Merchandise: 06/17/51023: 2,819.87 09/09/2023: $614.55 07/19/2024: $784.06 10/03/2024: $1,322.50 | See Above | $4,218.48 |
| | Relationship to debtor President | | | |

14. **Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

15. **Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
|  |  |  |

**Part 9:    Personally Identifiable Information**

16. **Does the debtor collect and retain personally identifiable information of customers?**

    ☐   No.
    ■   Yes. State the nature of the information collected and retained.

        **Name, address and phone numbers**

        Does the debtor have a privacy policy about that information?
        ☐ No
        ■ Yes

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

    ☐   No. Go to Part 10.
    ■   Yes. Does the debtor serve as plan administrator?

        ☐ No Go to Part 10.
        ■ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| **Accensus Trust** | EIN:   **46-3422417** |

        Has the plan been terminated?
        ■ No
        ☐ Yes

**Part 10:    Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

18. **Closed financial accounts**
    Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
    Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

    ■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
|  |  |  |  |  |

19. **Safe deposit boxes**
    List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

    ■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Does debtor still have it? |
|---|---|---|---|
|  |  |  |  |

20. **Off-premises storage**
    List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|

---

**Part 11:** Property the Debtor Holds or Controls That the Debtor Does Not Own

---

21. **Property held for another**
    List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

---

**Part 12:** Details About Environment Information

---

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

    ■ No.
    ☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

    ■ No.
    ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

    ■ No.
    ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

---

**Part 13:** Details About the Debtor's Business or Connections to Any Business

---

25. **Other businesses in which the debtor has or has had an interest**
    List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

■ None

| Business name address | Describe the nature of the business | Employer Identification number Do not include Social Security number or ITIN. Dates business existed |
|---|---|---|

26. **Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26a.1.    **Elite Accounting**<br>**2343 South Hansen Meadows Drive**<br>**Syracuse, UT 84075** | **10/01/2013 to present** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

■ None

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1.    **Whirwind Software**<br>**212 East Crossroads Blvd., #213**<br>**Saratoga Springs, UT 84043** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

■ None

| Name and address |
|---|
| |

27. **Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

■ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.1.    **Mark McLane, Wells Fargo** | **September 4, 2024** | **$5,700,000 (Wells Fargo Inventory Only)** |

| Name and address of the person who has possession of inventory records |
|---|
| **Duerdens Appliance** |

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Todd Hall** | **12013 South Bear Hills Drive Draper, UT 84020** | **President** | **51** |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Sheri Hall** | **12013 South Bear Hills Drive Draper, UT 84020** | **Secretary** | **49** |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

■ No
☐ Yes. Identify below.

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
■ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1. | **Todd Hall** **12013 South Bear Hills Drive** **Draper, UT 84020** | **$165,000** | **10/16/2023 through 10/15/2024** | **Salary and Owner Distributions** |
| | **Relationship to debtor** **President** | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

■ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|

---

**Part 14:**  Signature and Declaration

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **October 17, 2024**

**/s/ Todd Hall**                                              **Todd Hall**
Signature of individual signing on behalf of the debtor        Printed name

Position or relationship to debtor    **President**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☑ No
☐ Yes

**United States Bankruptcy Court**
**District of Utah**

In re   Duerdens Appliance Inc.
_____
                                                Debtor(s)

Case No.   _____

Chapter   **7**   _____

# VERIFICATION OF CREDITOR MATRIX

I, the President of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:   **October 17, 2024**
_____

**/s/ Todd Hall**
_____

**Todd Hall**/President
Signer/Title

Apex Funding
2875 NE 191st Street
Aventura, FL 33180

Arrow Industries
1210 North Redgum Street
Anaheim, CA 92806

Canyon 100 N Bountiful, L.C.
c/o Durbano Properties
476 W Heritage Park Blvd #105
Layton, UT 84041

Capital One Bank
PO Box 60519
City of Industry, CA 91716-0599

Copperlight Communications
29 N 100 W
Lehi, UT 84043

Creditline Capital
124 Grove Avenue, Suite 194
Cedarhurst, NY 11516

Dayna Smith
GE Appliances
PO Box 743574
Los Angeles, CA 90074

DKUER
101 South Wasatch Drive
Salt Lake City, UT 84112

First Internet Bank of Indiana
11201 USA Parkway
Fishers, IN 46037

GE Appliance
PO Box 743574
Los Angeles, CA 90074

Internal Revenue Service
Centralized Insolvency Operation
PO Box 7346
Philadelphia, PA 19101-7346

Internal Revenue Service / Utah
Special Procedures
50 S 200 E, Mail Stop 5021
Salt Lake City, UT 84111

Miele USA
9 Independence Way
Princeton, NJ 08540

Milestone Distributing
2615 East Belt Line Road
Carrollton, TX 75006

Mode Distributing, LLC
4945 E Hunter Avenue
Anaheim, CA 92807

Mulligan Funding / FinWise Bank
c/o Anthony Navarro
4715 Viewridge Avenue
San Diego, CA 92123

Reagan Outdoor Advertising
1775 North Warm Spring Road
Salt Lake City, UT 84116

Reliable Parts
PO Box 566268
Dallas, TX 75356

Roth Living
742 S Broadway
Denver, CO 80209

Sheri Hall
12013 South Bear Hills Drive
Draper, UT 84020

SJD, LC
702 W 1950 N
West Bountiful, UT 84087

Todd Hall
12013 South Bear Hills Drive
Draper, UT 84020

TriState Distributing
PO Box 3623
Spokane, WA 99220-3623

True Manufacturing Company
2001 East Terra Lane
O Fallon, MO 63366

US Small Business Administration
2237 Federal Building
125 South State Street, #2229
Salt Lake City, UT 84138

US Small Business Administration
5726 Professional Circle, Suite 100
Indianapolis, IN 46241

Utah State Tax Commission
Attn: Michelle Riggs / Bankruptcy Unit
210 North 1950 West
Salt Lake City, UT 84134

Various Customers (to be amended)


Wells Fargo
Attn: Bankruptcy Dept
P.O. Box 9210
Des Moines, IA 50306

Wells Fargo Inventory Finance
500 Momany Drive
Saint Joseph, MI 49085

Wex Bank
PO Box 4337
Carol Stream, IL 60197-4437

Wex Bank
Corporate Headquarters
PO Box 639
Portland, ME 04104-0639

Zephyr
9324 Paysphere Circle
Chicago, IL 60674

Zions Bank
1 South Main Street, Suite 500
Salt Lake City, UT 84111

# United States Bankruptcy Court
## District of Utah

In re    **Duerdens Appliance Inc.**                           Case No. _____

                                               Debtor(s)      Chapter    **7**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   **Duerdens Appliance Inc.**   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

**October 17, 2024** _____      **/s/ Jeffrey L. Trousdale** _____

Date                                          **Jeffrey L. Trousdale**

                                            Signature of Attorney or Litigant

                                            Counsel for    **Duerdens Appliance Inc.**

                                            **Cohne Kinghorn, P.C.**

                                            **111 E. Broadway, 11th Floor**
                                            **Salt Lake City, UT 84111**
                                            **801-363-4300 Fax:801-363-4378**
                                            **jtrousdale@ck.law**